# EXHIBIT A

## Exhibit A:  Non-Exhaustive List of Works Infringed by Peloton, by Publisher[1]

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| A LOVE SONG | AMANDA BLANK | DOWNTOWN | PAu003509586 |
| AIN'T WORTH THE WHISKEY | COLE SWINDELL | DOWNTOWN | PA0001911891 |
| ALL I WANNA DO | SHERYL CROW | DOWNTOWN | PA0000664140, PA0000669884 |
| ALL MIXED UP | 311 | DOWNTOWN | PA0000776562 |
| AMBER | 311 | DOWNTOWN | PA0001100362 |
| AMERICAN HONEY | LADY ANTEBELLUM | DOWNTOWN | PA0001734053 |
| ANIMAL | NEON TREES | DOWNTOWN | PAu003532360 |
| ANIMALS | MAROON 5 | DOWNTOWN | PA0001947800 |
| BABY DON'T LIE | GWEN STEFANI | DOWNTOWN | PA0001996733 |
| BAD (FEAT. VASSY) - LISTENIN' CONTINUOUS MIX | DAVID GUETTA, VASSY | DOWNTOWN | PA0001936649 |
| BATTLEFIELD | JORDIN SPARKS | DOWNTOWN | PA0001651018 |
| BE MY BABY | ARIANA GRANDE, CASHMERE CAT | DOWNTOWN | PA0001945986 |
| BEAUTIFUL DISASTER | 311 | DOWNTOWN | PA0000867931 |
| BET AIN'T WORTH THE HAND | LEON BRIDGES | DOWNTOWN | PA0002146975 |
| BLACK & BLUE | MIIKE SNOW | DOWNTOWN | PA0001761396 |
| BLACK WIDOW | IGGY AZALEA, RITA ORA | DOWNTOWN | PA0001925126 |
| BLEEDING LOVE | LEONA LEWIS | DOWNTOWN | PA0001613694 |
| BLOW | KESHA | DOWNTOWN | PA0001715888 |
| BONFIRE HEART | JAMES BLUNT | DOWNTOWN | PA0001901129 |
| BOONDOCKS | LITTLE BIG TOWN | DOWNTOWN | PA0001296327 |
| BRIGHTER THAN THE SUN | COLBIE CAILLAT | DOWNTOWN | PA0001773539 |
| BROTHER (FEAT. GAVIN DEGRAW) | NEEDTOBREATHE, GAVIN DEGRAW | DOWNTOWN | PA0001916248 |
| BURN | ELLIE GOULDING | DOWNTOWN | PA0001901116 |
| CALIFORNIA GURLS | SNOOP DOGG, KATY PERRY | DOWNTOWN | PA0001711654, PA0001396981 |
| CALLING (LOSE MY MIND) - EXTENDED CLUB MIX | SEBASTIAN INGROSSO, ALESSO, RYAN TEDDER | DOWNTOWN | PA0001832167 |
| CAN WE HANG ON ? | COLD WAR KIDS | DOWNTOWN | PA0002122143 |
| CANDYMAN | ZEDD, ALOE BLACC | DOWNTOWN | PA0002056131 |

[1] The references to each publisher reflect the abbreviations as set forth in the First Amended Complaint.

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| CARLENE | PHIL VASSAR | DOWNTOWN | PA0001010848 |
| CARNIVAL | NATALIE MERCHANT | DOWNTOWN | PA0000758810 |
| CHAMPAGNE | 311 | DOWNTOWN | PA0001100363 |
| CHANGE THE WORLD | ERIC CLAPTON, MICK GUZAUSKI | DOWNTOWN | PA0000813175 |
| CIRCUS | BRITNEY SPEARS | DOWNTOWN | PA0001622999 |
| COLD HEARTED | PAULA ABDUL | DOWNTOWN | PA0000422660 |
| COLLIDE - RADIO EDIT | AVICII, LEONA LEWIS | DOWNTOWN | PA0001753315 |
| COME ORIGINAL | 311 | DOWNTOWN | PA0000985803 |
| COMMANDER | DAVID GUETTA, KELLY ROWLAND | DOWNTOWN | PA0001750325 |
| CONNECTION | ONEREPUBLIC | DOWNTOWN | PA0002150233 |
| CONTROL MYSELF | JENNIFER LOPEZ, LL COOL J | DOWNTOWN | PA0001164353 |
| CRASH AND BURN | THOMAS RHETT | DOWNTOWN | PA0002046580 |
| CREATOR (VS. SWITCH AND FREQ NASTY) | SANTIGOLD | DOWNTOWN | PAu003509569 |
| DIAMONDS | RIHANNA | DOWNTOWN | PA0001833874 |
| DIE YOUNG | KESHA | DOWNTOWN | PA0001850818 |
| DIRT ON MY BOOTS | JON PARDI | DOWNTOWN | PA0002021844 |
| DISPARATE YOUTH | SANTIGOLD | DOWNTOWN | PA0001806958 |
| DO IT WELL | JENNIFER LOPEZ | DOWNTOWN | PA0001591026 |
| DO IT WELL (FEATURING LUDACRIS) | LUDACRIS, JENNIFER LOPEZ | DOWNTOWN | PA0001591036 |
| DON'T | ED SHEERAN | DOWNTOWN | PA0001947748 |
| DON'T STAY | X AMBASSADORS | DOWNTOWN | PA0002150236 |
| DON'T WAIT | MAPEI | DOWNTOWN | PA0001901910 |
| DON'T WAKE ME UP | CHRIS BROWN | DOWNTOWN | PA0001806232 |
| DR. FEELGOOD | MOTLEY CRUE | DOWNTOWN | PA0000440229 |
| DRUNK LIKE YOU | THE CADILLAC THREE | DOWNTOWN | PA0002055698 |
| DYNAMITE - RADIO EDIT | TAIO CRUZ | DOWNTOWN | PA0001396952, PA0001720607 |
| EVERYBODY TALKS | NEON TREES | DOWNTOWN | PA0001811165 |
| FAME - 2016 REMASTERED VERSION | DAVID BOWIE | DOWNTOWN | RE0000876952 |
| FAST CARS AND FREEDOM | RASCAL FLATTS | DOWNTOWN | PA0001268341 |
| FEEL AGAIN | ONEREPUBLIC | DOWNTOWN | PA0001879190 |
| FIRE AND THE FLOOD | VANCE JOY | DOWNTOWN | PA0002056663 |
| FIREWORK | KATY PERRY | DOWNTOWN | PA0001724730, PA0001716006 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| FIRST | COLD WAR KIDS | DOWNTOWN | PA0002045704 |
| FOR HER | CHRIS LANE | DOWNTOWN | PA0002007792 |
| GHOST | ELLA HENDERSON | DOWNTOWN | PA0001985273 |
| GIRLS, GIRLS, GIRLS | MOTLEY CRUE | DOWNTOWN | PA0000342182 |
| GOD FROM THE MACHINE | SANTIGOLD | DOWNTOWN | PA0001806960 |
| GOD, YOUR MAMA, AND ME | FLORIDA GEORGIA LINE, BACKSTREET BOYS | DOWNTOWN | PA0002048212 |
| GOOD GOOD | FLORIDA GEORGIA LINE | DOWNTOWN | PA0001997595 |
| GOOD LIFE | ONEREPUBLIC | DOWNTOWN | PA0001794364 |
| GOODBYE SAYS IT ALL | BLACKHAWK | DOWNTOWN | PAu001822857 |
| GREEN ONIONS | BOOKER T. & THE M.G.'S | DOWNTOWN | RE0000478073 |
| GRENADE | BRUNO MARS | DOWNTOWN | PA0001742742 |
| GROOVE IS IN THE HEART | DEEE-LITE | DOWNTOWN | PA0000532721 |
| HANG ME UP TO DRY | COLD WAR KIDS | DOWNTOWN | PA0001803024 |
| HAPPENS LIKE THAT | GRANGER SMITH | DOWNTOWN | PA0002079927 |
| HAPPIER - ACOUSTIC | ED SHEERAN | DOWNTOWN | PA0002150280 |
| HAPPY XMAS (WAR IS OVER) | CELINE DION | DOWNTOWN | RE0000795735 |
| HEART OF A LION (KID CUDI THEME MUSIC) | KID CUDI | DOWNTOWN | PA0001832168 |
| HELL OF A NIGHT | DUSTIN LYNCH | DOWNTOWN | PA0001962038, PA0001932282 |
| HOME SWEET HOME | MOTLEY CRUE | DOWNTOWN | PA0000275135 |
| I LIKE THE SOUND OF THAT | RASCAL FLATTS | DOWNTOWN | PA0001961456 |
| I LIVED | ONEREPUBLIC | DOWNTOWN | PA0001879191 |
| I LOST IT | KENNY CHESNEY | DOWNTOWN | PA0001040677 |
| I MELT | RASCAL FLATTS | DOWNTOWN | PA0001143200 |
| IF I KNEW | BRUNO MARS | DOWNTOWN | PA0001852273 |
| IF I LOSE MYSELF | ONEREPUBLIC | DOWNTOWN | PA0001879192 |
| IF IT FEELS GOOD (THEN IT MUST BE) | LEON BRIDGES | DOWNTOWN | PA0002146976 |
| IF THE BOOT FITS | GRANGER SMITH | DOWNTOWN | PA0002054814 |
| I'M NOT THE ONLY ONE | SAM SMITH | DOWNTOWN | PA0001906178 |
| IN THE NEXT ROOM | NEON TREES | DOWNTOWN | PAu003532360 |
| IT DON'T HURT LIKE IT USED TO | BILLY CURRINGTON | DOWNTOWN | PA0002070178 |
| L.E.S. ARTISTES | SANTIGOLD | DOWNTOWN | PA0001807033 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LATCH | SAM SMITH, DISCLOSURE | DOWNTOWN | PA0001916095 |
| LIFE IS SWEET | NATALIE MERCHANT | DOWNTOWN | PA0000910728 |
| LIGHTS COME ON | JASON ALDEAN | DOWNTOWN | PA0002027846 |
| LIKE A G6 | THE CATARACS, DEV, FAR EAST MOVEMENT | DOWNTOWN | PA0002004168 |
| LIVE MY LIFE | JUSTIN BIEBER, FAR EAST MOVEMENT | DOWNTOWN | PA0001778927 |
| LOCKED OUT OF HEAVEN | BRUNO MARS | DOWNTOWN | PA0001869823 |
| LOOKS THAT KILL | MOTLEY CRUE | DOWNTOWN | PA0000193924 |
| LOSING SLEEP | JOHN NEWMAN | DOWNTOWN | PA0001942622 |
| LOST AT SEA | ZEDD, RYAN TEDDER | DOWNTOWN | PA0001832085 |
| LOVE DON'T DIE | THE FRAY | DOWNTOWN | PA0001920096 |
| LOVE IS MYSTICAL | COLD WAR KIDS | DOWNTOWN | PA0002122132 |
| LOVE RUNS OUT | ONEREPUBLIC | DOWNTOWN | PA0001989315 |
| LUCKY STRIKE | MAROON 5 | DOWNTOWN | PA0001824575 |
| MAGNETS | LORDE, DISCLOSURE | DOWNTOWN | PA0002009086 |
| MAKE IT TO ME | SAM SMITH | DOWNTOWN | PA0001969621 |
| ME AND MY BROKEN HEART | RIXTON | DOWNTOWN | PA0001959686 |
| MINE IS YOURS | COLD WAR KIDS | DOWNTOWN | PA0001795537 |
| MIRACLE MILE | COLD WAR KIDS | DOWNTOWN | PA0001837257 |
| MOST GIRLS | HAILEE STEINFELD | DOWNTOWN | PA0002149911 |
| MOST PEOPLE ARE GOOD | LUKE BRYAN | DOWNTOWN | PA0002149192 |
| MOVE ON | CLARE DUNN | DOWNTOWN | PA0002016490 |
| MULTIPLIED | NEEDTOBREATHE | DOWNTOWN | PA0001916248 |
| NEON LIGHTS | DEMI LOVATO | DOWNTOWN | PA0001858698 |
| NO SLEEP | WIZ KHALIFA | DOWNTOWN | PA0001774920 |
| NO VACANCY | ONEREPUBLIC | DOWNTOWN | PA0002150070 |
| NOTHIN' TO DO BUT DRINK | ADAM SANDERS | DOWNTOWN | PA0001961057 |
| OCTAHATE | RYN WEAVER | DOWNTOWN | PA0001940359 |
| ODE TO BOY | YAZ | DOWNTOWN | PA0000161169 |
| OMEN - RADIO EDIT | SAM SMITH, DISCLOSURE | DOWNTOWN | PA0002009078 |
| ONE DAY (FEAT. RYAN TEDDER) | LOGIC, RYAN TEDDER | DOWNTOWN | PA0002150229 |
| ONE LOVE (FEAT. ESTELLE) - FEAT. ESTELLE | ESTELLE, DAVID GUETTA | DOWNTOWN | PA0001734127 |

4

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ONE OF THOSE NIGHTS | THE WEEKND, JUICY J | DOWNTOWN | PA0001842425 |
| PARTICULAR TASTE | SHAWN MENDES | DOWNTOWN | PA0002140839 |
| PAYPHONE | MAROON 5, WIZ KHALIFA | DOWNTOWN | PA0001824573 |
| PICKING UP THE PIECES | PALOMA FAITH | DOWNTOWN | PA0001852765 |
| PUSH (FEAT. ANDREW WYATT) | ANDREW WYATT, A-TRAK | DOWNTOWN | PAu003737844 |
| RAY BAN VISION | CYHI DA PRYNCE, A-TRAK | DOWNTOWN | PA0001855127 |
| RENDEZVOUS GIRL | SANTIGOLD | DOWNTOWN | PA0002019155 |
| RENEGADES OF FUNK | RAGE AGAINST THE MACHINE | DOWNTOWN | PA0000226276 |
| RISE AGAIN | NEEDTOBREATHE | DOWNTOWN | PA0001916248 |
| ROAD LESS TRAVELED | LAUREN ALAINA | DOWNTOWN | PA0002070073 |
| ROCKETEER | RYAN TEDDER, FAR EAST MOVEMENT, RUFF LOADERZ | DOWNTOWN | PA0001739222 |
| RUMOUR HAS IT | ADELE | DOWNTOWN | PA0001734865 |
| RUNAWAY | BON JOVI | DOWNTOWN | PA0000221239 |
| SAY AHA | SANTIGOLD | DOWNTOWN | PA0001807033 |
| SCARS | ALESSO, RYAN TEDDER | DOWNTOWN | PA0002048051 |
| SEXY BITCH (FEAT. AKON) | DAVID GUETTA, AKON | DOWNTOWN | PA0001703244 |
| SHALLOW | LADY GAGA, BRADLEY COOPER | DOWNTOWN | PA0002149916 |
| SHE DOESN'T MIND | SEAN PAUL | DOWNTOWN | PA0001840399 |
| SHOUT AT THE DEVIL | MOTLEY CRUE | DOWNTOWN | PA0000193923 |
| SITUATION | YAZ | DOWNTOWN | PA0000787268 |
| SMOOTH LIKE THE SUMMER | THOMAS RHETT | DOWNTOWN | PA0002138912 |
| SO GOOD | B.O.B | DOWNTOWN | PA0001816818 |
| SO TIED UP | COLD WAR KIDS, BISHOP BRIGGS | DOWNTOWN | PA0002122121 |
| SOMEBODY ELSE WILL | JUSTIN MOORE | DOWNTOWN | PA0002057083 |
| SOMETHING I NEED | ONEREPUBLIC | DOWNTOWN | PA0001879193 |
| SOUND OF CHANGE | DIRTY HEADS | DOWNTOWN | PA0001914352 |
| STOP AND STARE | ONEREPUBLIC | DOWNTOWN | PA0001708414 |
| STRAIGHT UP | PAULA ABDUL | DOWNTOWN | PA0000422659 |
| STRONG ENOUGH | SHERYL CROW | DOWNTOWN | PA0000669879, PA0000664136 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| STYLO (FEAT. MOS DEF AND BOBBY WOMACK) | GORILLAZ, MOS DEF, BOBBY WOMACK | DOWNTOWN | PAu003580587 |
| SUN DAZE | FLORIDA GEORGIA LINE | DOWNTOWN | PA0001997579 |
| SUPER FAR | LANY | DOWNTOWN | PA0002151032 |
| TEENAGE DREAM | KATY PERRY | DOWNTOWN | PA0001711657, PA0001396977 |
| THE CHAMPION | CARRIE UNDERWOOD, LUDACRIS | DOWNTOWN | PA0002144118 |
| THIRD ROCK FROM THE SUN | JOE DIFFIE | DOWNTOWN | PA0000709061 |
| THIS IS WHY I'M HOT | MIMS | DOWNTOWN | PA0001597373 |
| TOP OF THE WORLD | BIG SEAN, MIKE POSNER | DOWNTOWN | PA0001968092 |
| TOUGH LOVE | JESSIE WARE | DOWNTOWN | PA0001960767 |
| TROUBLEMAKER (FEAT. FLO RIDA) | OLLY MURS, FLO RIDA | DOWNTOWN | PA0001848285 |
| TURN AROUND (FEAT. NE-YO) | MIKKEL S. ERIKSEN, CONOR MAYNARD, BENNY BLANCO, TOR ERIK HERMANSEN, NE-YO | DOWNTOWN | PA0001840397 |
| TWILIGHT SPEEDBALL | MOS DEF | DOWNTOWN | PAu003509541 |
| WAKING UP | ONEREPUBLIC | DOWNTOWN | PA0001794365 |
| WANDERLUST | THE WEEKND | DOWNTOWN | PA0001885261 |
| WE R WHO WE R | KESHA | DOWNTOWN | PA0001715885 |
| WHEN I WAS YOUR MAN | BRUNO MARS | DOWNTOWN | PA0001834773 |
| WHERE THEM GIRLS AT (FEAT. NICKI MINAJ & FLO RIDA) | NICKI MINAJ, DAVID GUETTA, FLO RIDA | DOWNTOWN | PA0001741154 |
| WILD SIDE | MOTLEY CRUE | DOWNTOWN | PA0000332232 |
| WOMAN, AMEN | DIERKS BENTLEY | DOWNTOWN | PA0002149935 |
| WORK HARD, PLAY HARD | WIZ KHALIFA | DOWNTOWN | PA0001833760 |
| WORKING CLASS HERO | GREEN DAY | DOWNTOWN | RE0000846434 |
| WORRY 'BOUT NOTHIN' | KEITH URBAN | DOWNTOWN | PA0002022274 |
| WRAPPED UP | TRAVIE MCCOY, OLLY MURS | DOWNTOWN | PA0001982804 |
| YOU CAN DO IT | MACK 10, MS. TOI, ICE CUBE, MS TOI | DOWNTOWN | PA0001010605 |
| YOU WERE MEANT FOR ME | JEWEL | DOWNTOWN | PA0000776446 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| YOU'LL FIND A WAY | SANTIGOLD | DOWNTOWN | PAu003509613 |
| 2 MAN SHOW | TIMBALAND, ELTON JOHN | OLE | PA0001591430 |
| 2112: OVERTURE / THE TEMPLES OF SYRINX / DISCOVERY / PRESENTATION / ORACLE / SOLILOQUY / GRAND FINALE - MEDLEY | RUSH | OLE | EU738315 |
| 4 MINUTES (FEAT. JUSTIN TIMBERLAKE & TIMBALAND) | TIMBALAND, JUSTIN TIMBERLAKE, MADONNA | OLE | PA0001693511 |
| A CHANGE WOULD DO YOU GOOD | SHERYL CROW | OLE | PA0000886508, PA0000852627 |
| A LITTLE MORE SUMMERTIME | JASON ALDEAN | OLE | PA0002071739 |
| ALL ABOUT TONIGHT | PIXIE LOTT | OLE | PA0001935642 |
| ALL MY FRIENDS SAY | LUKE BRYAN | OLE | PA0001588828 |
| ANONYMOUS - MAIN | TIMBALAND, BOBBY V. | OLE | PA0001334239 |
| AYO TECHNOLOGY | TIMBALAND, JUSTIN TIMBERLAKE, 50 CENT | OLE | PA0001645303 |
| BACKWOODS | JUSTIN MOORE | OLE | PA0001835907 |
| BLACK VELVET | ALANNAH MYLES | OLE | PA0000429717 |
| BOARDMEETING | TIMBALAND, MAGOO | OLE | PA0001761903 |
| BORN TO RIDE | BLACKJACK BILLY | OLE | PA0001921939 |
| CAN'T HOLD US DOWN (FEAT. LIL' KIM) | CHRISTINA AGUILERA, LIL' KIM | OLE | PA0001104828, PA0001143432 |
| CARRY OUT (FEATURING JUSTIN TIMBERLAKE) | TIMBALAND, JUSTIN TIMBERLAKE | OLE | PA0001780010, PA0001935810 |
| CLOSER TO THE HEART | RUSH | OLE | EU849485 |
| COME AROUND - ALBUM VERSION (EDITED) | TIMBALAND, M.I.A. | OLE | PA0001596704, PA0001640239 |
| CRAZY GIRL | ELI YOUNG BAND | OLE | PA0002002584 |
| CRAZY TOWN | JASON ALDEAN | OLE | PA0001644247 |
| CRUISE | FLORIDA GEORGIA LINE | OLE | PA0001803624, PA0001913754, PA0002026775 |
| DAVID ASHLEY PARKER FROM POWDER SPRINGS | TRAVIS DENNING | OLE | PA0002154285 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| DREAMLINE - REMASTERED | RUSH | OLE | PA0000539471 |
| DRINK YOU AWAY | JUSTIN TIMBERLAKE | OLE | PA0001985056 |
| ELEVATOR (FEAT. TIMBALAND) | TIMBALAND, FLO RIDA | OLE | PA0001647059 |
| EQUALIZER | K-OS | OLE | PA0002089472 |
| EVERYDAY IS A WINDING ROAD | SHERYL CROW | OLE | PA0000852628 |
| FIX A DRINK | CHRIS JANSON | OLE | PA0002105827, PA0002130901 |
| FREEWILL | RUSH | OLE | PA0000066536 |
| FUTURESEX / LOVESOUND | JUSTIN TIMBERLAKE | OLE | PA0001165047, PA0001368884 |
| GET UR FREAK ON - EDIT | MISSY ELLIOTT | OLE | PA0001065000 |
| GIN AND JUICE (FEAT. DAT NIGGA DAZ) | SNOOP DOGG, DAZ DILLINGER | OLE | PA0000901892 |
| GIVE IT TO ME | TIMBALAND, JUSTIN TIMBERLAKE, NELLY FURTADO | OLE | PA0001167355 |
| GRILLZ - DIRTY | ALI & GIPP, PAUL WALL, NELLY | OLE | PA0001334594 |
| HAIL MARY | MAKAVELI | OLE | PA0000897827 |
| HEARTBREAK SONG | MICKEY GUYTON | OLE | PA0002034706 |
| HOME ALONE TONIGHT | KAREN FAIRCHILD, LUKE BRYAN | OLE | PA0002010111 |
| HOW NOT TO | DAN + SHAY | OLE | PA0002065490 |
| I DON'T HAVE TO SLEEP TO DREAM - BONUS TRACK | CHER | OLE | PA0001869739, PA0001866186 |
| I KNOW SOMEBODY | LOCASH | OLE | PA0002023425 |
| I LOVE THIS LIFE | LOCASH | OLE | PA0002002565 |
| ICE BOX | OMARION | OLE | PA0001166658 |
| IF IT MAKES YOU HAPPY | SHERYL CROW | OLE | PA0000815033 |
| KISS YOU | ONE DIRECTION | OLE | PA0001837916 |
| LA VILLA STRANGIATO | RUSH | OLE | PA0000021399 |
| LET THE GROOVE GET IN | JUSTIN TIMBERLAKE | OLE | PA0001986512 |
| LIKE I LOVED YOU | BRETT YOUNG | OLE | PA0002023424 |
| LIMELIGHT | RUSH | OLE | PA0000100469 |
| LIVE MY LIFE | JUSTIN BIEBER, FAR EAST MOVEMENT | OLE | PA0001778927 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LIVE WHILE WE'RE YOUNG | ONE DIRECTION | OLE | PA0001835336 |
| LOOKIN' FOR THAT GIRL | TIM MCGRAW | OLE | PA0001893793 |
| LOVESTONED / I THINK SHE KNOWS - RADIO EDIT | JUSTIN TIMBERLAKE | OLE | PA0001165050 |
| MAKE ME BETTER | FABOLOUS, NE-YO | OLE | PA0001599530 |
| MARATHON | RUSH | OLE | PA0000266077 |
| MEET IN THA MIDDLE (FEATURING BRAN' NU) | TIMBALAND, BRAN' NU | OLE | PA0001935809 |
| MEN IN BLACK | WILL SMITH | OLE | PAu002192135 |
| MIRRORS | JUSTIN TIMBERLAKE | OLE | PA0001986492 |
| MISS INDEPENDENT | KELLY CLARKSON | OLE | PA0001105447 |
| MORNING AFTER DARK (FEATURING NELLY FURTADO & SOSHY) | TIMBALAND, NELLY FURTADO, SOSHY | OLE | PA0001780007 |
| MURDER (FEAT. JAY-Z) | JUSTIN TIMBERLAKE, JAY Z | OLE | PA0001901478 |
| MY FAVORITE MISTAKE | SHERYL CROW | OLE | PA0002002824, PA0000919779 |
| MY FRONT PORCH LOOKING IN | LONESTAR | OLE | PA0001126341 |
| MY LOVE (FEAT. T.I.) | JUSTIN TIMBERLAKE, T.I. | OLE | PA0001165055 |
| NOT A BAD THING | JUSTIN TIMBERLAKE | OLE | PA0001901484 |
| OH TIMBALAND - ALBUM VERSION (EDITED) | TIMBALAND | OLE | PA0001759709 |
| ON THE FLOOR | JENNIFER LOPEZ, PITBULL | OLE | PA0001773478 |
| ONE HELL OF AN AMEN | BRANTLEY GILBERT | OLE | PA0001993219 |
| ONE LAST TIME | ARIANA GRANDE | OLE | PA0001941577 |
| OUT THERE | CHRIS JANSON | OLE | PA0002130909 |
| POUND THE ALARM | NICKI MINAJ | OLE | PA0001822045 |
| PROMISCUOUS | TIMBALAND, NELLY FURTADO | OLE | PA0001164460, PA0001367878 |
| RAIN OVER ME | MARC ANTHONY, PITBULL | OLE | PA0001780979 |
| RATCHET COMMANDMENTS | TINK | OLE | PA0001987117 |
| REALLY DON'T CARE | CHER LLOYD, DEMI LOVATO | OLE | PA0001876050, PA0001850403 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| RED LIGHTS | TIESTO | OLE | PA0002014531 |
| RELEASE | TIMBALAND, JUSTIN TIMBERLAKE | OLE | PA0001761877 |
| SAUCE | JUSTIN TIMBERLAKE | OLE | PA0002130638 |
| SAY IT RIGHT | NELLY FURTADO | OLE | PA0001164463 |
| SAY SOMETHING | JUSTIN TIMBERLAKE, CHRIS STAPLETON | OLE | PA0002105826, PA0002130605 |
| SAY SOMETHING (FEATURING DRAKE) | TIMBALAND, DRAKE | OLE | PA0001728554 |
| SEXYBACK | TIMBALAND, JUSTIN TIMBERLAKE | OLE | PA0001165048 |
| SHAKE YA TAILFEATHER (FEAT. P. DIDDY & MURPHY LEE) - 2016 REMASTERED | MURPHY LEE, DIDDY, NELLY | OLE | PA0001248945, PA0001196526 |
| SINGLES YOU UP | JORDAN DAVIS | OLE | PA0002148198 |
| SOAK UP THE SUN | SHERYL CROW | OLE | PA0001087054 |
| SOMEBODY ELSE WILL | JUSTIN MOORE | OLE | PA0002057083 |
| SOMETHING LIKE THAT | TIM MCGRAW | OLE | PA0000952419 |
| STARSHIPS | NICKI MINAJ | OLE | PA0001819003 |
| STRAWBERRY BUBBLEGUM | JUSTIN TIMBERLAKE | OLE | PA0001986536 |
| SUAVE (KISS ME) (FEAT. MOHOMBI & PITBULL) | NAYER | OLE | PA0001966307 |
| SUIT & TIE | JUSTIN TIMBERLAKE, JAY Z | OLE | PA0001986493 |
| SUMMER LOVE | JUSTIN TIMBERLAKE | OLE | PA0001165046, PA0001368885 |
| TAKE BACK THE NIGHT | JUSTIN TIMBERLAKE | OLE | PA0001985062 |
| THANK ME NOW - ALBUM VERSION (EDITED) | DRAKE | OLE | PA0001728553 |
| THE SPIRIT OF RADIO | RUSH | OLE | PA0000066535 |
| THE WAY I ARE | TIMBALAND, D.O.E., KERI HILSON | OLE | PA0001761677 |
| THE WAY YOU LOVE ME | FAITH HILL | OLE | PA0000980634 |
| THIS HOUSE IS NOT FOR SALE | BON JOVI | OLE | PA0002046343 |
| TOM SAWYER | RUSH | OLE | PA0000100466 |
| VINDICATED | DASHBOARD CONFESSIONAL | OLE | PA0001295459 |
| VIVIR MI VIDA | MARC ANTHONY | OLE | PA0001990236 |
| WAITING ON YOU | LINDSAY ELL | OLE | PA0002080155 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WATCH OUT | CHRIS CORNELL | OLE | PA0001856565 |
| WHAT GOES AROUND.../...COMES AROUND (INTERLUDE) | JUSTIN TIMBERLAKE | OLE | PA0001165051 |
| WORKING MAN | RUSH | OLE | PA0000100466 |
| YOU DON'T WANT THESE PROBLEMS | MEEK MILL, TIMBALAND, BIG SEAN, ACE HOOD, RICK ROSS, DJ KHALED, FRENCH MONTANA, 2 CHAINZ | OLE | PA0001996573, PA0002071617 |
| 100% (FEAT. TONY SUNSHINE) | BIG PUN, TONY SUNSHINE | BIG DEAL | PA0001071650 |
| AI NO CORRIDA - EDIT | STEFAN RIO, FRANCA MORGANO | BIG DEAL | PA0000509821 |
| BAD MAN | ROBIN THICKE, JOE PERRY, TRAVIS BARKER, PITBULL | BIG DEAL | PA0002018527 |
| BET AIN'T WORTH THE HAND | LEON BRIDGES | BIG DEAL | PA0002146975 |
| BO$$ | FIFTH HARMONY | BIG DEAL | PA0002082488 |
| BREAK UP WITH HIM | OLD DOMINION | BIG DEAL | PA0001970965 |
| BRING IT BACK | ALEON CRAFT, SHY CARTER | BIG DEAL | PA0002111487 |
| CALL | FRANCESCO YATES | BIG DEAL | PA0001913089 |
| CAN WE HANG ON ? | COLD WAR KIDS | BIG DEAL | PA0002122143 |
| CHAINS | NICK JONAS | BIG DEAL | PA0001914172 |
| CRAVING YOU | THOMAS RHETT, MAREN MORRIS | BIG DEAL | PA0002078206 |
| DAISY | ZEDD | BIG DEAL | PA0002000365 |
| DANCE | DNCE | BIG DEAL | PA0002133661 |
| DARK DAYS | LOCAL NATIVES | BIG DEAL | PA0002099386 |
| DEARLY DEPARTED | ESME PATTERSON, SHAKEY GRAVES | BIG DEAL | PA0002073611 |
| DIE A HAPPY MAN | THOMAS RHETT | BIG DEAL | PA0002051793 |
| DONE FOR ME (FEAT. KEHLANI) | KEHLANI, CHARLIE PUTH | BIG DEAL | PA0002139217 |
| DON'T GO BREAKING MY HEART | BACKSTREET BOYS | BIG DEAL | PA0002127129, PA0002138733 |
| FALLIN' ALL IN YOU | SHAWN MENDES | BIG DEAL | PA0002140837 |
| FAN GIRL | MICHAEL RAY | BIG DEAL | PA0002139178 |
| FAST SLOW DISCO | ST. VINCENT | BIG DEAL | PA0002143808 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| FIREBALL (FEAT. JOHN RYAN) | JOHN RYAN, JOHN RYAN, JOHN RYAN, PITBULL | BIG DEAL | PA0001948693 |
| FITNESS | LIZZO | BIG DEAL | PA0002133561 |
| FOUND YOU | KANE BROWN | BIG DEAL | PA0002140234 |
| FOUNTAIN OF YOUTH | LOCAL NATIVES | BIG DEAL | PA0002099389 |
| (FUCK A) SILVER LINING | PANIC! AT THE DISCO | BIG DEAL | PA0002139081 |
| HEADLIGHTS (FEAT. ILSEY) | ILSEY, ROBIN SCHULZ | BIG DEAL | PA0002053698 |
| HEY MAMI | SYLVAN ESSO | BIG DEAL | PA0001992052 |
| HIGH HOPES | PANIC! AT THE DISCO | BIG DEAL | PA0002144483 |
| IF IT FEELS GOOD (THEN IT MUST BE) | LEON BRIDGES | BIG DEAL | PA0002146976 |
| IN MY BLOOD | SHAWN MENDES | BIG DEAL | PA0002128764 |
| LEARN TO LET GO | KESHA | BIG DEAL | PA0002139769 |
| LEAVE RIGHT NOW | THOMAS RHETT | BIG DEAL | PA0002120133 |
| LIAR | BRITNEY SPEARS | BIG DEAL | PA0002048142 |
| LIGHT IT UP | LUKE BRYAN | BIG DEAL | PA0002144999 |
| LIVE IN THE MIX | FLOW DYNAMICS | BIG DEAL | PA0001597090 |
| LOS AGELESS | ST. VINCENT | BIG DEAL | PA0002145312 |
| LOST IN JAPAN | SHAWN MENDES | BIG DEAL | PA0002128746 |
| LOVE BY THE MOON | TYLER FARR | BIG DEAL | PA0002133386 |
| LOVE IS MYSTICAL | COLD WAR KIDS | BIG DEAL | PA0002122132 |
| MERCY | SHAWN MENDES | BIG DEAL | PA0002082652 |
| MISS JACKSON (FEAT. LOLO) | PANIC! AT THE DISCO, LOLO | BIG DEAL | PA0001897494 |
| NO SUCH THING AS A BROKEN HEART | OLD DOMINION | BIG DEAL | PA0002111712 |
| NOW AND LATER | SAGE THE GEMINI | BIG DEAL | PA0002065255, PA0002096995 |
| ON THE LOOSE - ACOUSTIC | NIALL HORAN | BIG DEAL | PA0002087814 |
| PREACHER MAN | THE DRIVER ERA | BIG DEAL | PA0002139188 |
| PULL IT OFF | KANE BROWN | BIG DEAL | PA0002140237 |
| QUEEN | SHAWN MENDES | BIG DEAL | PA0002140849 |
| RAPTURE | UNDEROATH | BIG DEAL | PA0002143926 |
| REALLY REALLY | KEVIN GATES | BIG DEAL | PA0002057816 |
| RENEGADES | THOMAS RHETT | BIG DEAL | PA0002120142 |
| SAID NOBODY | OLD DOMINION | BIG DEAL | PA0002101298 |
| SAVE IT FOR A RAINY DAY | KENNY CHESNEY | BIG DEAL | PA0001970960 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SHUT ME UP | OLD DOMINION | BIG DEAL | PA0001942690 |
| SIXTEEN | THOMAS RHETT | BIG DEAL | PA0002120137 |
| SLOW HANDS | NIALL HORAN | BIG DEAL | PA0002097359 |
| SNAPBACK | OLD DOMINION | BIG DEAL | PA0002101296 |
| SO TIED UP | COLD WAR KIDS, BISHOP BRIGGS | BIG DEAL | PA0002122121 |
| SOME DAYS YOU GOTTA DANCE | DIXIE CHICKS | BIG DEAL | PA0000968803 |
| SONG FOR ANOTHER TIME | OLD DOMINION | BIG DEAL | PA0002101299 |
| SPACESHIP (FEAT. UFFIE) | GALANTIS, UFFIE | BIG DEAL | PA0002144066 |
| STITCHES | SHAWN MENDES | BIG DEAL | PA0001993016 |
| SUMMER NIGHTS | JOHN LEGEND, TIESTO | BIG DEAL | PA0002065114, PA0002044086 |
| THANK GOD FOR GIRLS | WEEZER | BIG DEAL | PA0002089150 |
| THE MOUNTAIN | THREE DAYS GRACE | BIG DEAL | PA0002128763 |
| THERE'S NOTHING HOLDIN' ME BACK | SHAWN MENDES | BIG DEAL | PA0002131084 |
| THESE DAYS (FEAT. JESS GLYNNE, MACKLEMORE & DAN CAPLEN) | DAN CAPLEN, MACKLEMORE, RUDIMENTAL, JESS GLYNNE | BIG DEAL | PA0002139203 |
| TREAT YOU BETTER | SHAWN MENDES | BIG DEAL | PA0002082557 |
| WHERE THE BLACKTOP ENDS | KEITH URBAN | BIG DEAL | PA0000972877 |
| WHY DON'T YOU COME ON | DJDS, EMPRESS OF, KHALID | BIG DEAL | PA0002114442 |
| WIGGLE (FEAT. SNOOP DOGG) | SNOOP DOGG, JASON DERULO | BIG DEAL | PA0002045070 |
| WRITTEN IN THE SAND | OLD DOMINION | BIG DEAL | PA0002111724 |
| YOUTH (FEAT. KHALID) | SHAWN MENDES, KHALID | BIG DEAL | PA0002140855 |
| 2 PHONES | KEVIN GATES | PULSE | PA0002082983 |
| ALL EYEZ (FEAT. JEREMIH) | THE GAME, JEREMIH | PULSE | PA0002065078 |
| ALTAR (FEAT. R.LUM.R) | SWEATER BEATS, R.LUM.R | PULSE | PA0002094604 |
| AMERICAN MONEY | BØRNS | PULSE | PA0001991515 |
| ANIMAL | NEON TREES | PULSE | PAu003532360 |
| AVALANCHE | WALK THE MOON | PULSE | PA0001991109 |
| AYO | LADY GAGA | PULSE | PA0002085509 |
| BACKBONE | DAUGHTRY | PULSE | PA0002151787 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BANGARANG (FEAT. SIRAH) | SIRAH, SKRILLEX | PULSE | PA0001793790 |
| BE REAL | DEJ LOAF, KID INK | PULSE | PA0001984121 |
| BOOGIE FEET | EAGLES OF DEATH METAL, KE$HA | PULSE | PA0002123235 |
| BROCOLLI | DRAM, LIL YACHTY | PULSE | PA0002047080 |
| BULLETS | KAYTRANADA, LITTLE DRAGON | PULSE | PA0002114728 |
| BY THE WAY | LINDSAY ELL | PULSE | PA0002096728 |
| CALIFORNIA GURLS | SNOOP DOGG, KATY PERRY | PULSE | PA0001711654, PA0001396981 |
| CANDLES (CARTA REMIX) | MORGAN PAGE, CARTA, STEVE JAMES | PULSE | PA0002120345 |
| CATCHING PLAYS | WAX MOTIF, DESTRUCTO, STARRAH, PUSHA T | PULSE | PA0002051598 |
| CELOSO | LELE PONS | PULSE | PA0002146335 |
| CENTURIES | FALL OUT BOY | PULSE | PA0001961647 |
| CHANGE YOUR LIFE | IGGY AZALEA, T.I. | PULSE | PA0001864872 |
| CLOUT (FEAT. 21 SAVAGE) | TY DOLLA $IGN, 21 SAVAGE | PULSE | PA0002151806 |
| COMPANY | JUSTIN BIEBER | PULSE | PA0002011132 |
| CRAZY DREAMS | CARRIE UNDERWOOD | PULSE | PA0001642863 |
| CREW | SHY GLIZZY, BRENT FAIYAZ, GOLDLINK | PULSE | PA0002100063 |
| CRY PRETTY | CARRIE UNDERWOOD | PULSE | PA0002138739 |
| CUTE REMIX | DRAM, CARDI B | PULSE | PA0002080507 |
| DANTE'S CREEK | THEY. | PULSE | PA0002084981 |
| DAY DRINKING | LITTLE BIG TOWN | PULSE | PA0001913654 |
| DON'T GO BREAKING MY HEART | BACKSTREET BOYS | PULSE | PA0002127129, PA0002138733 |
| DYNAMITE RADIO EDIT | TAIO CRUZ | PULSE | PA0001396952, PA0001720607 |
| ELECTRIC LOVE | BØRNS | PULSE | PA0001991514 |
| EVERYBODY TALKS | NEON TREES | PULSE | PA0001811165 |
| EVERYWHERE I GO (KINGS AND QUEENS) | NEW POLITICS | PULSE | PA0002021787 |
| FALSE ALARM | BECKY HILL, MATOMA | PULSE | PA0002064663 |
| FIREBIRD | GALANTIS | PULSE | PA0001991086 |

14

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| FRIENDS (WITH BLOODPOP & JULIA MICHAELS) REMIX | JULIA MICHAELS, JUSTIN BIEBER, BLOODPOP | PULSE | PA0002094019 |
| FRONT OF THE LINE | KONSHENS, MAJOR LAZER, MACHEL MONTANO | PULSE | PA0002114669 |
| GENGHIS KHAN | MIIKE SNOW | PULSE | PA0002082796 |
| GET USED TO IT | JUSTIN BIEBER | PULSE | PA0002011364 |
| GIRL | THE INTERNET, KAYTRANADA | PULSE | PA0001992787 |
| GIRLS CHASE BOYS | INGRID MICHAELSON | PULSE | PA0001932052 |
| GIRLS LIKE YOU | MAROON 5 | PULSE | PA0002138332 |
| GIRLS LIKE YOU (FEAT. CARDI B) | MAROON 5, CARDI B | PULSE | PA0002138734 |
| GOLD DUST | GALANTIS | PULSE | PA0001991014 |
| GOT IT GOOD | KAYTRANADA, CRAIG DAVID | PULSE | PA0002084787 |
| HAPPY PEOPLE | LITTLE BIG TOWN | PULSE | PA0002063464 |
| HAVANA | CAMILA CABELLO, YOUNG THUG | PULSE | PA0002094728 |
| HERE IT IS (FEAT. CHRIS BROWN) | FLO RIDA, CHRIS BROWN | PULSE | PA0001996539 |
| HEY ALLIGATOR | GALANTIS | PULSE | PA0002092097 |
| HOLD IT AGAINST ME | BRITNEY SPEARS | PULSE | PA0001732948, PA0001396974 |
| HUMAN TOUCH | BETTY WHO | PULSE | PA0002129650 |
| I DON'T HAVE TO SLEEP TO DREAM BONUS TRACK | CHER | PULSE | PA0001869739, PA0001866186 |
| I GOT THE KEYS | DJ KHALED, JAY Z, FUTURE | PULSE | PA0002067633 |
| I'LL NEVER LOVE AGAIN - FILM VERSION - RADIO EDIT | LADY GAGA, BRADLEY COOPER | PULSE | PA0002157405 |
| IN THE NAME OF LOVE | MARTIN GARRIX, BEBE REXHA | PULSE | PA0002059620 |
| IN THE NEXT ROOM | NEON TREES | PULSE | PAu003532360 |
| IT'S A VIBE | TY DOLLA $IGN, 2 CHAINZ, JHENE AIKO, TREY SONGZ | PULSE | PA0002097354 |
| JEALOUS (I AIN'T WITH IT) | CHROMEO | PULSE | PA0001891375 |
| JOHN WAYNE | LADY GAGA | PULSE | PA0002134445 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| JUMP [FEAT. NELLY FURTADO] - MALINCHAK CLUB MIX | FLO RIDA | PULSE | PA0001734047, PA0001670549 |
| KISS THE SKY | JASON DERULO | PULSE | PA0002096234 |
| KIWI | HARRY STYLES | PULSE | PA0002085476 |
| KNOW NO BETTER | TRAVIS SCOTT, CAMILA CABELLO, MAJOR LAZER, QUAVO | PULSE | PA0002107796 |
| LAST FOREVER (FEAT. SAM SPARRO) DESTRUCTO REMIX | DESTRUCTO, OLIVER, SAM SPARRO | PULSE | PA0002125060 |
| LAST FRIDAY NIGHT (T.G.I.F.) | KATY PERRY | PULSE | PA0001711655, PA0001396980 |
| LEGEND HAS IT | RUN THE JEWELS | PULSE | PA0002113097 |
| LET THERE BE LOVE | CHRISTINA AGUILERA | PULSE | PA0001824960 |
| LOUD | DESIIGNER, GOLDLINK, SILK CITY | PULSE | PA0002153385 |
| LOVE GANG (FEAT. CHARLI XCX) | WHETHAN, CHARLI XCX | PULSE | PA0002081231 |
| MAKE MY LOVE GO | JAY SEAN, SEAN PAUL | PULSE | PA0002107485 |
| MOVE TO MIAMI | ENRIQUE IGLESIAS, PITBULL | PULSE | PA0002138729 |
| MY MISTAKE | CAM | PULSE | PA0001991486 |
| NARCISSISTIC CANNIBAL (FEAT. SKRILLEX & KILL THE NOISE) | KILL THE NOISE, SKRILLEX, KORN | PULSE | PA0001829499 |
| NEEDED ME | RIHANNA | PULSE | PA0002083713 |
| NEVER LETTING GO | ZAC SAMUEL, MOON WILLIS, TAYA | PULSE | PA0002053434 |
| NO DRAMA | OFFSET, TINASHE | PULSE | PA0002139002 |
| NO FRAUDS | LIL WAYNE, DRAKE, NICKI MINAJ | PULSE | PA0002127933 |
| NO MONEY | GALANTIS | PULSE | PA0002064688 |
| NOW AND LATER | SAGE THE GEMINI | PULSE | PA0002065255, PA0002096995 |
| NOW OR NEVER | HALSEY | PULSE | PA0002113580 |
| OTW | TY DOLLA $IGN, KHALID, 6LACK | PULSE | PA0002138724 |
| PART OF ME | KATY PERRY | PULSE | PAu003574141 |

16

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| PEANUT BUTTER JELLY | GALANTIS | PULSE | PA0001991022 |
| PERFECT ILLUSION | LADY GAGA | PULSE | PA0002085524 |
| PICK UP THE PHONE | TRAVIS SCOTT, YOUNG THUG | PULSE | PA0002065781 |
| ROAR | KATY PERRY | PULSE | PA0001860200 |
| RUM | BROTHERS OSBORNE | PULSE | PA0001962395 |
| RUNAWAY (U & I) | GALANTIS | PULSE | PA0001987640 |
| SLIPPERY (FEAT. GUCCI MANE) | MIGOS, GUCCI MANE | PULSE | PA0002089448 |
| SLOW DOWN LOVE | LOUIS THE CHILD, CHELSEA CUTLER | PULSE | PA0002090523 |
| SLOW HANDS | NIALL HORAN | PULSE | PA0002097359 |
| SLOW YOUR ROLL | BROTHERS OSBORNE | PULSE | PA0002147987 |
| SOMEBODY LOVES YOU | BETTY WHO | PULSE | PA0001842726 |
| SORRY | JUSTIN BIEBER | PULSE | PA0002011130 |
| SPACESHIP (FEAT. UFFIE) | GALANTIS, UFFIE | PULSE | PA0002144066 |
| SUMMER NIGHTS | JOHN LEGEND, TIESTO | PULSE | PA0002065114, PA0002044086 |
| SWISH SWISH | KATY PERRY, NICKI MINAJ | PULSE | PA0002096967 |
| SWITCH | ANITTA, IGGY AZALEA | PULSE | PA0002090911 |
| TEENAGE DREAM | KATY PERRY | PULSE | PA0001711657, PA0001396977 |
| TEN FEET TALL | WRABEL, AFROJACK | PULSE | PA0001892528 |
| THE HALF | JEREMIH, DJ SNAKE, YOUNG THUG, SWIZZ BEATZ | PULSE | PA0002076792 |
| THINK A LITTLE LESS | MICHAEL RAY | PULSE | PA0002096645 |
| VICTORIOUS | PANIC! AT THE DISCO | PULSE | PA0002026247 |
| WHAT LOVERS DO (FEAT. SZA) | MAROON 5, SZA | PULSE | PA0002093877 |
| WIDE AWAKE | KATY PERRY | PULSE | PA0001807124 |
| WOMAN | KESHA, THE DAPKINGS HORNS | PULSE | PA0002123237 |
| WORK THE MIDDLE | ALEX AIONO | PULSE | PA0002065849 |
| WROTE MY WAY OUT | NAS, DAVE EAST, LIN-MANUEL MIRANDA, ALOE BLACC | PULSE | PA0002120508 |
| YESTERDAY'S SONG | HUNTER HAYES | PULSE | PA0002096646 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ZAMBONI | OLIVER, ATRAK | PULSE | PA0001873763 |
| 1, 2, 3 (FEAT. JASON DERULO & DE LA GHETTO) | JASON DERULO, DE LA GHETTO, SOFIA REYES | PEER | PA0002111457 |
| 6 WORDS | WRETCH 32 | PEER | PA0002052607 |
| A DIOS LE PIDO | JUANES | PEER | PA0001101346 |
| BACK IT UP | PRINCE ROYCE, PITBULL | PEER | PA0001992221 |
| BLAME IT | T-PAIN, JAMIE FOXX | PEER | PA0001761059, PA0001770185 |
| BOO'D UP | ELLA MAI | PEER | PA0002123747 |
| BOOMBASTIC | SHAGGY | PEER | PA0000786728, PA0000707107 |
| BREAKIN' DISHES | RIHANNA | PEER | PA0000786728 |
| CAN'T YOU HEAR MY HEARTBEAT | HERMAN'S HERMITS | PEER | RE0000613850, EFO000106683 |
| CASE OF THE EX (WHATCHA GONNA DO) | MYA | PEER | PA0000981023 |
| CONCRETE ANGEL (RADIO EDIT) (FEAT. CHRISTINA NOVELLI) | CHRISTINA NOVELLI, GARETH EMERY | PEER | PA0001957740 |
| DAYS LIKE THESE | JASON ALDEAN | PEER | PA0001727376 |
| DINERO | DJ KHALED, JENNIFER LOPEZ, CARDI B | PEER | PA0002127207 |
| DIRT TO DUST | JASON ALDEAN | PEER | PA0002120005 |
| DROP IT LOW | ESTER DEAN, CHRIS BROWN | PEER | PA0001780379 |
| DRUNK ON LOVE | RIHANNA | PEER | PA0001780323 |
| EVERYBODY'S FREE - RADIO EDIT | ROZALLA, DAVID ANTHONY | PEER | PA0000579606 |
| EVERYDAY - SINGLE VERSION | BUDDY HOLLY | PEER | RE0000252810, EP0000114122 |
| EVERYTHING YOU NEVER HAD (WE HAD IT ALL) [FEAT. ANDREYA TRIANA] | BREACH, ANDREYA TRIANA | PEER | PA0001896564 |
| FILTHY | JUSTIN TIMBERLAKE | PEER | PA0002104122 |
| FIREWORK | KATY PERRY | PEER | PA0001724730, PA0001716006 |
| FLATLINER (FEAT. DIERKS BENTLEY) | DIERKS BENTLEY, COLE SWINDELL | PEER | PA0002019754 |
| FOR A LITTLE WHILE | TIM MCGRAW | PEER | PA0000863599 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| FURTHEST THING | DRAKE | PEER | PA0001896161, PA0001901086 |
| GETTIN' WARMED UP | JASON ALDEAN | PEER | PA0002117115 |
| GIRL | THE INTERNET, KAYTRANADA | PEER | PA0001992787 |
| GIRLFIGHT | BROOKE VALENTINE, LIL JON, BIG BOI | PEER | PA0001287694, PA0001288226 |
| GLORY OF LOVE | PETER CETERA | PEER | PA0000293891 |
| GOIN' THROUGH THE BIG D | MARK CHESNUTT | PEER | PA0000707668 |
| GOT TO BE REAL | CHERYL LYNN | PEER | PA0000813360 |
| GUILTY | USHER, T.I. | PEER | PA0001816432 |
| HARD TO SAY I'M SORRY - REMASTERED VERSION | CHICAGO | PEER | PA0000150388 |
| HELL OF A NIGHT | DUSTIN LYNCH | PEER | PA0001962038, PA0001932282 |
| HOW COUNTRY FEELS | RANDY HOUSER | PEER | PA0001837687 |
| I HAVE NOTHING | WHITNEY HOUSTON | PEER | PA0000629301 |
| I LUV YOUR GIRL - ALBUM VERSION (EDITED) | THE-DREAM | PEER | PA0001656831 |
| I'LL WAIT FOR YOU | JASON ALDEAN | PEER | PA0002120035 |
| IN MY FEELINGS | DRAKE | PEER | PA0002158240 |
| IT'S TOO FUNKY IN HERE | JAMES BROWN | PEER | PAU000127840 |
| JEALOUS | NICK JONAS | PEER | PA0001913489 |
| JUMP [FEAT. NELLY FURTADO] - MALINCHAK CLUB MIX | FLO RIDA | PEER | PA0001734047, PA0001670549 |
| JUST FINE | MARY J. BLIGE | PEER | PA0001594809 |
| JUST LIKE ME | T.I., JAMIE FOXX | PEER | PA0001770182 |
| LA CAMISA NEGRA | JUANES | PEER | PA0001252263 |
| LEFT TURN ON A RED LIGHT | BLACKFOOT | PEER | PAu000109366 |
| LETTING GO (DUTTY LOVE) FEATURING NICKI MINAJ | SEAN KINGSTON, NICKI MINAJ | PEER | PA0001780327 |
| LIL FREAK | USHER, NICKI MINAJ | PEER | PA0001734101 |
| LOVE THEME FROM ST. ELMO'S FIRE (INSTRUMENTAL) | DAVID FOSTER | PEER | PA0000277148 |
| LOVEEEEEEE SONG | RIHANNA, FUTURE | PEER | PA0001830135 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| MAJOR TOM | PETER SCHILLING | PEER | PA0000182909 |
| MAKE HER SAY | KID CUDI, KANYE WEST, COMMON | PEER | PA0001847910 |
| MAMBO NO. 5 (A LITTLE BIT OF...) | PEREZ PRADO/ZIPPY/LOU BEGA | PEER | PA0000968419 |
| MAS QUE NADA | THE BLACK EYED PEAS, SERGIO MENDES | PEER | RE0000709424, EP0000239486 |
| MAYBERRY | RASCAL FLATTS | PEER | PA0001147329 |
| MELLOW YELLOW | DONOVAN | PEER | RE0000676169, EP0000228623 |
| NIGHT TRAIN | JASON ALDEAN | PEER | PA0001815712 |
| NO ONE ELSE ON EARTH | WYNONNA | PEER | PA0000583982 |
| NOT MYSELF TONIGHT | CHRISTINA AGUILERA | PEER | PA0001716028 |
| OLD TIME ROCK & ROLL | BOB SEGER | PEER | RE0000931306, EP0000375950 |
| OOBY DOOBY | CREEDENCE CLEARWATER REVIVAL | PEER | RE0000196669, EP0000101209 |
| RIGHT THERE | 50 CENT, NICOLE SCHERZINGER | PEER | PA0001781163 |
| RING MY BELL | ANITA WARD | PEER | PA0000033911 |
| ROLEX | AYO & TEO | PEER | PA0002109560 |
| RUDE BOY | RIHANNA | PEER | PA0001702220 |
| SAY SOMETHING | JUSTIN TIMBERLAKE, CHRIS STAPLETON | PEER | PA0002105826, PA0002130605 |
| SET IT OFF | JASON ALDEAN | PEER | PA0002120367 |
| SHE'S A BEAUTY | THE TUBES | PEER | PA0000185498 |
| SHOW ME REMIX | JUICY J, KID INK, 2 CHAINZ, TREY SONGZ, CHRIS BROWN | PEER | PA0001916485 |
| SOMEWHERE ON A BEACH | DIERKS BENTLEY | PEER | PA0002018753 |
| SOUR TIMES | PORTISHEAD | PEER | PA0000748369 |
| ST. CROIX | FAMILY OF THE YEAR | PEER | PA0001825557 |
| ST. ELMOS FIRE (MAN IN MOTION) | JOHN PARR | PEER | PA0000267138 |
| STARDUST | HOAGY CARMICHAEL | PEER | R191604, EP37446 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SUPER BASS | NICKI MINAJ | PEER | PA0001733269 |
| TE BUSCO (FEAT. NICKY JAM) | NICKY JAM, COSCULLUELA | PEER | PA0002072153 |
| THE ONLY WAY IS UP | YAZZ | PEER | PAu000407785 |
| THE RHYTHM OF THE NIGHT | CORONA | PEER | PA0000752383 |
| THERE WAS THIS GIRL | RILEY GREEN | PEER | PA0002135434 |
| THEY DON'T KNOW | JASON ALDEAN | PEER | PA0002029534 |
| THROUGH THE FIRE | CHAKA KHAN | PEER | PA0000235442 |
| TOUCH MY BODY | MARIAH CAREY | PEER | PA0001608150 |
| UMBRELLA | JAY Z, RIHANNA | PEER | PA0001355560 |
| WALK LIKE AN EGYPTIAN | THE BANGLES | PEER | PA0000278841 |
| WALK, DON'T RUN | THE VENTURES | PEER | RE0000388412, EU0000635193 |
| WHAT I MIGHT DO | BEN PEARCE | PEER | PA0001994174 |
| WHATEVER YOU NEED (FEAT. CHRIS BROWN & TY DOLLA $IGN) | MEEK MILL, TY DOLLA $IGN, CHRIS BROWN | PEER | PA0002085658 |
| WHAT'S MY NAME? | DRAKE, RIHANNA | PEER | PA0001741634 |
| WILL YOU STILL LOVE ME? - REMASTERED VERSION | CHICAGO | PEER | PA0000306139 |
| WOOHOO | CHRISTINA AGUILERA, NICKI MINAJ | PEER | PA0001782276 |
| YOU DON'T EVEN KNOW | WALKER MCGUIRE | PEER | PA0002142598 |
| YOU'RE THE INSPIRATION - REMASTERED | CHICAGO | PEER | PA0000213889 |
| EVERYONE FALLS IN LOVE | TANTO METRO, DEVONTE | GREENSLEEVES | PA0001287971 |
| GET BUSY | SEAN PAUL | GREENSLEEVES | PA0001866120 |
| LET ME LOVE YOU | DJ SNAKE, JUSTIN BIEBER | GREENSLEEVES | PA0002092680 |
| LUV - REMIX | TORY LANEZ, SEAN PAUL | GREENSLEEVES | PA0002071194 |
| PON DE RIVER PON DE BANK | ELEPHANT MAN | GREENSLEEVES | PA0001756874 |
| SHAKE REMIX | ELEPHANT MAN, YING YANG TWINS, PITBULL | GREENSLEEVES | PA0001163251 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WATCH OUT FOR THIS (BUMAYE) | FS GREEN, THE FLEXICAN, BUSY SIGNAL, MAJOR LAZER | GREENSLEEVES | PA0001843758 |
| BETTER DIG TWO | THE BAND PERRY | ME GUSTA | PA0001916526, PA0002101174 |
| BOYS FROM THE SOUTH | PISTOL ANNIES | ME GUSTA | PA0002101045 |
| BREAK UP WITH HIM | OLD DOMINION | ME GUSTA | PA0002102943 |
| DIRT ON A ROAD | OLD DOMINION | ME GUSTA | PA0002092676 |
| FOUND YOU | KANE BROWN | ME GUSTA | PA0002140234 |
| HALF EMPTY | OLD DOMINION | ME GUSTA | PA0002101297 |
| HEART LIKE MINE | MIRANDA LAMBERT | ME GUSTA | PA0001776194 |
| HOTEL KEY | OLD DOMINION | ME GUSTA | PA0002099275 |
| I HATE LOVE SONGS | KELSEA BALLERINI | ME GUSTA | PA0002113455 |
| I WISH I COULD BREAK YOUR HEART | CASSADEE POPE | ME GUSTA | PA0001932500 |
| MAMA'S BROKEN HEART | MIRANDA LAMBERT | ME GUSTA | PA0001781747 |
| NO SUCH THING AS A BROKEN HEART | OLD DOMINION | ME GUSTA | PA0002099272, PA0002147962 |
| NOBODY TO BLAME | CHRIS STAPLETON | ME GUSTA | PA0002017767 |
| NOTHING ON BUT THE RADIO | GARY ALLAN | ME GUSTA | PA0001193697 |
| PULL IT OFF | KANE BROWN | ME GUSTA | PA0002169097, PA0002140237 |
| SAID NOBODY | OLD DOMINION | ME GUSTA | PA0002101298 |
| SANGRIA | BLAKE SHELTON | ME GUSTA | PA0002102923 |
| SNAPBACK | OLD DOMINION | ME GUSTA | PA0002101296 |
| SONG FOR ANOTHER TIME | OLD DOMINION | ME GUSTA | PA0002101299 |
| TAKE IT FROM ME | JORDAN DAVIS | ME GUSTA | PA0002171128 |
| THE ONE THAT GOT AWAY | JAKE OWEN | ME GUSTA | PA0001765704 |
| WHEN IT RAINS IT POURS | LUKE COMBS | ME GUSTA | PA0002101285 |
| WRITTEN IN THE SAND | OLD DOMINION | ME GUSTA | PA0002111724 |
| WRONG TURNS | OLD DOMINION | ME GUSTA | PA0002102945 |
| YEAH BOY | KELSEA BALLERINI | ME GUSTA | PA0001999466 |
| A BIG HUNK O' LOVE | ELVIS PRESLEY | RALEIGH | RE0000326261, EU0000565284 |
| A LITTLE LESS CONVERSATION | ELVIS PRESLEY | RALEIGH | RE0000735879, EP0000251130 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ALL SHOOK UP | ELVIS PRESLEY | RALEIGH | RE0000249887, EP0000128488 |
| BAWITDABA | KID ROCK | RALEIGH | PA0001009073 |
| BEAUTIFUL GIRLS | SEAN KINGSTON | RALEIGH | PA0001638045 |
| CAN'T HELP FALLING IN LOVE | ELVIS PRESLEY | RALEIGH | RE0000415237, EU0000654415 |
| DON'T BE CRUEL | CHEAP TRICK | RALEIGH | RE0000193250, EU0000444688 |
| LONG TALL SALLY | LITTLE RICHARD | RALEIGH | RE0000212620, EU0000429674 |
| PARTY LIKE A ROCKSTAR | SHOP BOYZ | RALEIGH | PA0001371998, PA0001394232 |
| STAND BY ME | PRINCE ROYCE | RALEIGH | RE0000430835, EU0000667764 |
| (YOU'RE THE) DEVIL IN DISGUISE | ELVIS PRESLEY | RALEIGH | RE0000519821, EU0000774516 |
| 24 HOURS | TEEFLII, 2 CHAINZ | RESERVOIR | PA0002001228 |
| 5-1-5-0 | DIERKS BENTLEY | RESERVOIR | PA0001801006 |
| 6 FOOT 7 FOOT | LIL WAYNE, CORY GUNZ | RESERVOIR | PA0001731713, PA0001807261 |
| 7 WEEKS | GYM CLASS HEROES | RESERVOIR | PA0001165393 |
| A CHANGE WOULD DO YOU GOOD | SHERYL CROW | RESERVOIR | PA0000886508, PA0000852627 |
| ABOUT A GIRL | THE ACADEMY IS... | RESERVOIR | PA0001710208 |
| ADD ME IN | CHRIS BROWN | RESERVOIR | PA0002052053, PA0002016121 |
| ALARM | ANNE-MARIE | RESERVOIR | PA0002075142 |
| ALL I WANNA DO | SHERYL CROW | RESERVOIR | PA0000664140, PA0000669884 |
| ALL JACKED UP | GRETCHEN WILSON | RESERVOIR | PA0001162557, PA0001305115 |
| ALL THE ABOVE [FEAT. T-PAIN] | T-PAIN, MAINO | RESERVOIR | PA0001787141 |
| AMARILLO SKY | JASON ALDEAN | RESERVOIR | PA0001084244 |
| AMAZED | LONESTAR | RESERVOIR | PA0000985472, PA0000965043 |
| ANYWHERE | RITA ORA | RESERVOIR | PA0002095347 |
| BABY, BABY | AMY GRANT | RESERVOIR | PA0000512809 |
| BAD AND BOUJEE (FEAT. LIL UZI VERT) | MIGOS, LIL UZI VERT | RESERVOIR | PA0002072685 |
| BAD INTENTIONS | MIGOS, NIYKEE HEATON, OG PARKER | RESERVOIR | PA0001913088 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BANDZ A MAKE HER DANCE | LIL WAYNE, JUICY J, 2 CHAINZ | RESERVOIR | PA0001896868 |
| BE LEGENDARY | POP EVIL | RESERVOIR | PA0002135769 |
| BEEZ IN THE TRAP | NICKI MINAJ, 2 CHAINZ | RESERVOIR | PA0001912279 |
| BETWEEN ME & YOU | CHRISTINA MILIAN, JA RULE | RESERVOIR | PA0001015456 |
| BIG ON BIG | MIGOS | RESERVOIR | PA0002127843, PA0002074260 |
| BIRTHDAY SONG | KANYE WEST, 2 CHAINZ | RESERVOIR | PA0001811847 |
| BLACK CAR | MIRIAM BRYANT | RESERVOIR | PA0002051146 |
| BLACK OUT DAYS | PHANTOGRAM | RESERVOIR | PA0001939010 |
| BLIND HEART - RADIO EDIT | CAZZETTE, TERRI B! | RESERVOIR | PA0001924537 |
| BLOW THE WHISTLE | TOO $HORT | RESERVOIR | PA0001333674 |
| BODIES | DROWNING POOL | RESERVOIR | PA0001962427 |
| BOJANGLES REMIX | LIL JON, YING YANG TWINS, PITBULL | RESERVOIR | PA0001639018 |
| BON APPETIT | KATY PERRY, MIGOS | RESERVOIR | PA0002085760 |
| BREAK THE ICE | BRITNEY SPEARS | RESERVOIR | PA0001396255 |
| BREAK YA NECK | BUSTA RHYMES | RESERVOIR | PA0001146361 |
| BRING ME TO LIFE | EVANESCENCE | RESERVOIR | PA0001152549 |
| BROKEN | SEETHER, AMY LEE | RESERVOIR | PA0001144456 |
| BROWN PAPER BAG | MIGOS | RESERVOIR | PA0002127784, PA0002074748 |
| BUILD YOU UP | 50 CENT, JAMIE FOXX | RESERVOIR | PA0001271625 |
| BUY U A DRANK (SHAWTY SNAPPIN') | YUNG JOC, T-PAIN | RESERVOIR | PA0001601621 |
| CALL ME WHEN YOU'RE SOBER | EVANESCENCE | RESERVOIR | PA0001349398 |
| CAN I GET A... | JAY Z, JA RULE, AMIL | RESERVOIR | PA0000875311 |
| CANDY SHOP | OLIVIA, 50 CENT | RESERVOIR | PA0001271624 |
| CAN'T HOLD US DOWN (FEAT. LIL' KIM) | CHRISTINA AGUILERA, LIL' KIM | RESERVOIR | PA0001104828, PA0001143432 |
| CARRY OUT (FEATURING JUSTIN TIMBERLAKE) | TIMBALAND, JUSTIN TIMBERLAKE | RESERVOIR | PA0001780010, PA0001935810 |
| CHECK YES, JULIET | WE THE KINGS | RESERVOIR | PA0001766953 |
| CHRISTMAS TIME | CHRISTINA AGUILERA | RESERVOIR | PA0001043923 |
| CLOTHES OFF!! | GYM CLASS HEROES | RESERVOIR | PA0001165384 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| COME ON OVER BABY (ALL I WANT IS YOU) - RADIO VERSION | CHRISTINA AGUILERA | RESERVOIR | PA0001043925 |
| CRY ME A RIVER | JUSTIN TIMBERLAKE | RESERVOIR | PA0001149534 |
| CULTURE (FEAT. DJ KHALED) | MIGOS, DJ KHALED | RESERVOIR | PA0002073669 |
| DAMMIT MAN REMIX | LIL' FLIP, PITBULL | RESERVOIR | PA0001602405 |
| DEADZ (FEAT. 2 CHAINZ) | MIGOS, 2 CHAINZ | RESERVOIR | PA0002088665 |
| DEAR BOY | AVICII | RESERVOIR | PA0001875092 |
| DEVASTATED | JOEY BADA$$ | RESERVOIR | PA0002097517 |
| DISCO INFERNO - SINGLE EDIT | THE TRAMMPS | RESERVOIR | RE0000914039, EU0000752757 |
| DON'T GO BREAKING MY HEART | BACKSTREET BOYS | RESERVOIR | PA0002127129, PA0002138733 |
| DON'T SAY NUTHIN' - RADIO EDIT | THE ROOTS | RESERVOIR | PA0001272828 |
| DON'T WANNA GO HOME | JASON DERULO | RESERVOIR | PA0001754579 |
| DOWN ON THE FARM | TIM MCGRAW | RESERVOIR | PA0000689537 |
| DRINKING FROM THE BOTTLE (FEAT. TINIE TEMPAH) | TINIE TEMPAH, CALVIN HARRIS | RESERVOIR | PA0001852685 |
| DRIP (FEAT. MIGOS) | MIGOS, CARDI B | RESERVOIR | PA0002126752, PA0002142791 |
| DRUM MACHINE | SKRILLEX, BIG GRAMS | RESERVOIR | PA0002008381 |
| EFFORTLESS | WALE | RESERVOIR | PA0002133269 |
| EIGHT MILES HIGH | THE BYRDS | RESERVOIR | RE0000662812, EU0000929871 |
| EVERYBODY'S FOOL | EVANESCENCE | RESERVOIR | PA0001152550 |
| EVERYDAY IS A WINDING ROAD | SHERYL CROW | RESERVOIR | PA0000852628 |
| FAKE IT | SEETHER | RESERVOIR | PA0001647499 |
| FALL IN LOVE | PHANTOGRAM | RESERVOIR | PA0001939932 |
| FALSE ALARM | BECKY HILL, MATOMA | RESERVOIR | PA0002064663 |
| FAMILY PORTRAIT | P!NK | RESERVOIR | PA0001143423 |
| FAST CARS AND FREEDOM | RASCAL FLATTS | RESERVOIR | PA0001268341 |
| FELT GOOD ON MY LIPS | TIM MCGRAW | RESERVOIR | PA0001787902 |
| FIGHT NIGHT | MIGOS | RESERVOIR | PA0001912283 |
| FIGHTER | CHRISTINA AGUILERA | RESERVOIR | PA0001143426 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| FINE AGAIN | SEETHER | RESERVOIR | PA0001144447 |
| FOR YOU (FIFTY SHADES FREED) | LIAM PAYNE, RITA ORA | RESERVOIR | PA0002105731 |
| FREEK-A-LEEK | PETEY PABLO | RESERVOIR | PA0001265993 |
| G.O.M.D. | J. COLE | RESERVOIR | PA0001975906 |
| GANG GANG | MIGOS | RESERVOIR | PA0002129455 |
| GANG UP (WITH YOUNG THUG, 2 CHAINZ & WIZ KHALIFA FEAT. PNB ROCK) | 2 CHAINZ, WIZ KHALIFA, YOUNG THUG, PNB ROCK | RESERVOIR | PA0002088483 |
| GASOLINA - DJ BUDDAH REMIX | LIL JON, NORIEGA, PITBULL, DADDY YANKEE | RESERVOIR | PA0001256556 |
| GET NAKED (I GOT A PLAN) | BRITNEY SPEARS | RESERVOIR | PA0001655622 |
| GET YOUR MONEY UP | KEYSHIA COLE, KERI HILSON, TRINA | RESERVOIR | PA0001881522, PA0002110157, PA0001670498 |
| GIMME MORE | BRITNEY SPEARS | RESERVOIR | PA0001680545 |
| GIMME THAT | CHRIS BROWN | RESERVOIR | PA0001299255 |
| GIRLFIGHT | BROOKE VALENTINE, LIL JON, BIG BOI | RESERVOIR | PA0001287694, PA0001288226 |
| GIRL'S AROUND THE WORLD - RADIO VERSION | LLOYD, LIL WAYNE | RESERVOIR | PA0001677803 |
| GOING UNDER | EVANESCENCE | RESERVOIR | PA0001152548 |
| GOOD DRANK | GUCCI MANE, 2 CHAINZ, QUAVO | RESERVOIR | PA0002113343 |
| GORGEOUS - ALBUM VERSION (EDITED) | KID CUDI, KANYE WEST, RAEKWON | RESERVOIR | PA0001740943 |
| HAVANA | CAMILLA CABELLO, YOUNG THUG | RESERVOIR | PA0002094728 |
| HEADBAND (FEAT. 2 CHAINZ) | B.O.B, 2 CHAINZ | RESERVOIR | PA0001864974 |
| HELLO GOOD MORNING | DIDDY - DIRTY MONEY, T.I. | RESERVOIR | PA0001745034 |
| HERE FOR THE PARTY | GRETCHEN WILSON | RESERVOIR | PA0002021251 |
| HERE'S TO YOU | RASCAL FLATTS | RESERVOIR | PA0001245753 |
| HIGHER | JUST BLAZE AND BAAUER, JAY Z | RESERVOIR | PA0001849649 |
| HIGHLIGHTS | KANYE WEST | RESERVOIR | PA0002088532 |
| HOLD YOU DOWN | FAT JOE, JENNIFER LOPEZ | RESERVOIR | PA0001271297 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| HOLLA HOLLA | JA RULE | RESERVOIR | PA0000940961 |
| HOOD GO CRAZY | B.O.B, 2 CHAINZ, TECH N9NE | RESERVOIR | PA0002005870 |
| HUMAN | RAG'N'BONE MAN | RESERVOIR | PA0002051193 |
| HUSH | LL COOL J, 7 AURELIUS | RESERVOIR | PA0001270950, PA0001160433 |
| I CAN'T EVEN LIE (FEAT. FUTURE & NICKI MINAJ) | DJ KHALED, NICKI MINAJ, FUTURE | RESERVOIR | PA0002116005 |
| I COULD FALL IN LOVE | SELENA | RESERVOIR | PA0000762316 |
| I KNOW THERE'S GONNA BE (GOOD TIMES) | YOUNG THUG, JAMIE XX, POPCAAN | RESERVOIR | PA0002083924 |
| I LIKE IT, I LOVE IT | TIM MCGRAW | RESERVOIR | PA0000643837 |
| I MELT | RASCAL FLATTS | RESERVOIR | PA0001143200 |
| IF I RULED THE WORLD (IMAGINE THAT) | NAS, MS. LAURYN HILL | RESERVOIR | PA0001293291 |
| IF IT MAKES YOU HAPPY | SHERYL CROW | RESERVOIR | PA0000815033 |
| I'M A KING | P$C | RESERVOIR | PAu002946427 |
| I'M DIFFERENT | 2 CHAINZ | RESERVOIR | PA0001811856 |
| IMPOSSIBLE | JAMES ARTHUR | RESERVOIR | PA0001755396 |
| IT AIN'T ME | SELENA GOMEZ, KYGO | RESERVOIR | PA0002088253 |
| IT'S A VIBE | TY DOLLA $IGN, 2 CHAINZ, JHENE AIKO, TREY SONGZ | RESERVOIR | PA0002097354 |
| JUMP - ALBUM VERSION (EDITED) | RIHANNA | RESERVOIR | PA0001840753 |
| JUST A LIL BIT | 50 CENT | RESERVOIR | PA0001271626 |
| K.Y.S.A. | PHANTOGRAM | RESERVOIR | PA0002000953 |
| KEG IN THE CLOSET | KENNY CHESNEY | RESERVOIR | PA0001213502 |
| KILL THE LIGHTS | BRITNEY SPEARS | RESERVOIR | PA0001626944 |
| KNEW BETTER / FOREVER BOY | ARIANA GRANDE | RESERVOIR | PA0002065692 |
| KNOCK YOU DOWN | KANYE WEST, KERI HILSON, NE-YO | RESERVOIR | PA0001670495 |
| LASH OUT | ALICE MERTON | RESERVOIR | PA0002127330 |
| LAST RESORT | PAPA ROACH | RESERVOIR | PA0000960732 |
| LEAN BACK | REMY MA, FAT JOE, TERROR SQUAD | RESERVOIR | PA0001241897 |
| LEAN ON | MØ, DJ SNAKE, MAJOR LAZER | RESERVOIR | PA0001986623 |
| LEAN ON (REHASHED) | GHOST | RESERVOIR | PA0001982936 |
| LET ME BLOW YA MIND | GWEN STEFANI, EVE | RESERVOIR | PA0001143421 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LET ME GO (WITH ALESSO, FLORIDA GEORGIA LINE & WATT) | FLORIDA GEORGIA LINE, HAILEE STEINFELD, ALESSO, WATT | RESERVOIR | PA0002110312 |
| LET ME THINK ABOUT IT | FEDDE LE GRAND, IDA CORR | RESERVOIR | PA0001927606 |
| LIQUID DREAMS | O-TOWN | RESERVOIR | PA0001042234 |
| LONELY TOGETHER - (FEAT. RITA ORA) ALAN WALKER REMIX | ALAN WALKER, RITA ORA, AVICII | RESERVOIR | PA0002089808 |
| LOT OF LEAVIN' LEFT TO DO | DIERKS BENTLEY | RESERVOIR | PA0001295832 |
| LOVE DRUNK | BOYS LIKE GIRLS | RESERVOIR | PA0001735247 |
| LOVE YOU OUT LOUD | RASCAL FLATTS | RESERVOIR | PA0001143203 |
| MAGNIFICENT | RICK ROSS, JOHN LEGEND | RESERVOIR | PA0001651715 |
| MAKE IT RAIN | LIL WAYNE, FAT JOE | RESERVOIR | PA0001345937 |
| MARBLE FLOORS | LIL WAYNE, RICK ROSS, FRENCH MONTANA, 2 CHAINZ | RESERVOIR | PA0001895374 |
| MARRY ME | TRAIN | RESERVOIR | PA0001729151 |
| MFN RIGHT | 2 CHAINZ | RESERVOIR | PA0002053595 |
| MILLION DOLLAR BILL | WHITNEY HOUSTON | RESERVOIR | PA0001738163 |
| MISSISSIPPI GIRL | FAITH HILL | RESERVOIR | PA0001290856 |
| MONSTER MASH | BOBBY "BORIS" PICKETT | RESERVOIR | RE0000474679, EU0000737324 |
| MORNING AFTER DARK (FEATURING NELLY FURTADO & SOSHY) | TIMBALAND, NELLY FURTADO, SOSHY | RESERVOIR | PA0001935804 |
| MOTORSPORT | MIGOS, NICKI MINAJ, CARDI B | RESERVOIR | PA0002122925 |
| MOVE BITCH | I-20, MYSTIKAL, LUDACRIS, DISTURBING THA PEACE | RESERVOIR | PA0001678837, PA0001100331 |
| MOVE IT LIKE THIS | BAHA MEN | RESERVOIR | PA0001072898, PA0001132746 |
| MY FAVORITE MISTAKE | SHERYL CROW | RESERVOIR | PA0002002824, PA0000919779 |
| MY IMMORTAL | EVANESCENCE | RESERVOIR | PA0001152551 |
| NARCOS | MIGOS | RESERVOIR | PA0002122839 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| NIGHT RIDERS | TRAVIS SCOTT, 2 CHAINZ, MAD COBRA, PUSHA T MAJOR LAZER | RESERVOIR | PA0002019732 |
| NIGHTSHIFT | COMMODORES | RESERVOIR | PA0000266006 |
| NO MORE TEARS (ENOUGH IS ENOUGH) | BARBRA STREISAND, DONNA SUMMER | RESERVOIR | PAu000144979 |
| NO PROBLEM (FEAT. LIL WAYNE & 2 CHAINZ) | LIL WAYNE, CHANCE THE RAPPER, 2 CHAINZ | RESERVOIR | PA0002072831 |
| NOT LETTING GO (FEAT. JESS GLYNNE) | JESS GLYNNE, TINIE TEMPAH | RESERVOIR | PA0002136328 |
| ONE LAST BREATH - RADIO VERSION | CREED | RESERVOIR | PA0001118315 |
| ONLY U - ALBUM VERSION (NO INTRO) | ASHANTI | RESERVOIR | PA0001161911 |
| PAPA DON'T PREACH | MADONNA | RESERVOIR | PAu000851488 |
| PARALLEL LINES | HAPPY SOMETIMES, DVBBS, CMC$ | RESERVOIR | PA0002143588 |
| PARALYZER | FINGER ELEVEN | RESERVOIR | PA0001372683 |
| PASILDA | AFRO MEDUSA | RESERVOIR | PA0001064857 |
| PATEK WATER | OFFSET, FUTURE, YOUNG THUG | RESERVOIR | PAu003910433 |
| PICKUP MAN | JOE DIFFIE | RESERVOIR | PA0000724779 |
| PICTURE (FEAT. SHERYL CROW) | KID ROCK, SHERYL CROW | RESERVOIR | PA0001114108 |
| PONY | GINUWINE | RESERVOIR | PA0000839501 |
| PRESIDENTIAL | YOUNGBLOODZ | RESERVOIR | PA0001286203 |
| PROP ME UP BESIDE THE JUKEBOX (IF I DIE) | JOE DIFFIE | RESERVOIR | PA0000613096 |
| PROUD | OFFSET, YG, 2 CHAINZ | RESERVOIR | PA0002133068 |
| PUT IT ON ME | VITA, VITA, JA RULE, LIL' MO | RESERVOIR | PA0001015460 |
| RAGTIME INTERLUDE / I'M REALLY HOT | MISSY ELLIOTT | RESERVOIR | PA0001285859 |
| READY OR NOT | FUGEES | RESERVOIR | PA0000844694 |
| REDNECK WOMAN | GRETCHEN WILSON | RESERVOIR | PA0001224618 |
| RIC FLAIR DRIP (& METRO BOOMIN) | OFFSET, METRO BOOMIN | RESERVOIR | PA0002106881, PA0002109055 |
| RISE ABOVE THIS | SEETHER | RESERVOIR | PA0001962803 |
| ROC THE MIC - ALBUM VERSION (EDITED) | BEANIE SIGEL, FREEWAY | RESERVOIR | PA0001251488 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ROCKABYE (FEAT. SEAN PAUL & ANNE-MARIE) | ANNE-MARIE, CLEAN BANDIT, SEAN PAUL | RESERVOIR | PA0002075620 |
| ROCKSTAR | 21 SAVAGE, POST MALONE | RESERVOIR | PA0002151780 |
| RUN IT! | JUELZ SANTANA, CHRIS BROWN | RESERVOIR | PA0001286202 |
| SACRIFICES | DRAKE, 2 CHAINZ, YOUNG THUG | RESERVOIR | PA0002092670 |
| SALT SHAKER | YING YANG TWINS, LIL JON & THE EAST SIDE BOYZ | RESERVOIR | PA0001158470 |
| SATISFIED (FEAT. VASSY) - BLINDERS REMIX | SHOWTEK, BLINDERS, VASSY | RESERVOIR | PA0002000258 |
| SATURDAY SUN | VANCE JOY | RESERVOIR | PA0002129907 |
| SAUCE | JUSTIN TIMBERLAKE | RESERVOIR | PA0002130638 |
| SAVE A HORSE (RIDE A COWBOY) | BIG & RICH | RESERVOIR | PA0001227159 |
| SAY SOMETHING | JUSTIN TIMBERLAKE, CHRIS STAPLETON | RESERVOIR | PA0002105826, PA0002130605 |
| SECRETS - RADIO EDIT | TIESTO, KSHMR, VASSY | RESERVOIR | PA0002005875 |
| SELF CARE | MAC MILLER | RESERVOIR | PA0002151346 |
| SHE'S GOT IT ALL | KENNY CHESNEY | RESERVOIR | PA0000886673 |
| SHORTY WANNA RIDE - ALBUM VERSION (EDITED) | YOUNG BUCK | RESERVOIR | PA0001271623 |
| SHUTTERBUGG | CUTTY, BIG BOI | RESERVOIR | PA0001740490 |
| SIDESHOW | BLUE MAGIC | RESERVOIR | RE0000856665, EP0000333161 |
| SIT STILL, LOOK PRETTY | DAYA | RESERVOIR | PA0002070970 |
| SLIPPERY (FEAT. GUCCI MANE) | MIGOS, GUCCI MANE | RESERVOIR | PA0002073628 |
| SNAP YO FINGERS | LIL JON, YOUNGBLOODZ, E-40, SEAN PAUL | RESERVOIR | PA0001339272 |
| SOAK UP THE SUN | SHERYL CROW | RESERVOIR | PA0001087054 |
| SOCK IT 2 ME (FEAT. DA BRAT) | DA BRAT, MISSY ELLIOTT | RESERVOIR | PA0000875578 |
| STILL D.R.E. | SNOOP DOGG, DR. DRE | RESERVOIR | PA0001012565 |
| STIR FRY | MIGOS | RESERVOIR | PA0002122824 |
| STRONG ENOUGH | SHERYL CROW | RESERVOIR | PA0000669879, PA0000664136 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SUNSHINE AND SUMMERTIME | FAITH HILL | RESERVOIR | PA0001290858 |
| SUPASTARS | MIGOS | RESERVOIR | PA0002108962 |
| SYMPHONY (FEAT. ZARA LARSSON) | ZARA LARSSON, CLEAN BANDIT | RESERVOIR | PA0002110317 |
| TAKE ME HOME, COUNTRY ROADS | JOHN DENVER | RESERVOIR | RE0000653070, EU0000238954 |
| TALK DIRTY (FEAT. 2 CHAINZ) | JASON DERULO, 2 CHAINZ | RESERVOIR | PA0002112574 |
| TELL ME (FEAT. CHRISTINA AGUILERA) | CHRISTINA AGUILERA, DIDDY | RESERVOIR | PA0001166188 |
| TELLURIDE | TIM MCGRAW, FAITH HILL | RESERVOIR | PA0001058591 |
| THANK GOD I'M A COUNTRY BOY | JOHN DENVER | RESERVOIR | PA0000036945 |
| THE HALF | JEREMIH, DJ SNAKE, YOUNG THUG, SWIZZ BEATZ | RESERVOIR | PA0002076792 |
| THIS IS AMERICA | CHILDISH GAMBINO | RESERVOIR | PA0002147052 |
| THIS IS WHY IM HOT - BLACKOUT REMIX | MIMS | RESERVOIR | PA0001597357 |
| THIS IS WHY I'M HOT - REMIX | MIMS, PURPLE POPCORN | RESERVOIR | PA0001334016 |
| THROW SUM MO | RAE SREMMURD, NICKI MINAJ, YOUNG THUG | RESERVOIR | PA0002017431 |
| TOO HOTTY | MIGOS, QUALITY CONTROL | RESERVOIR | PAu003910484 |
| TOUCH THE SKY | KANYE WEST, LUPE FIASCO | RESERVOIR | PA0001162460 |
| U AND DAT (FEAT. T. PAIN & KANDI GIRL) | T-PAIN, KANDI GIRL, E-40 | RESERVOIR | PA0001342045 |
| U DA REALEST | 2 CHAINZ | RESERVOIR | PA0001869957 |
| U MAKE ME WANNA | JADAKISS, MARIAH CAREY | RESERVOIR | PA0001159529 |
| VALET (FEAT. FETTY WAP AND 2 CHAINZ) | ERIC BELLINGER, 2 CHAINZ, FETTY WAP | RESERVOIR | PA0002048493 |
| WANNA GET TO KNOW YOU | G-UNIT, JOE | RESERVOIR | PA0001204730 |
| WATCH OUT | CHRIS CORNELL | RESERVOIR | PA0001856565 |
| WE OWN IT (FAST & FURIOUS) | 2 CHAINZ, WIZ KHALIFA | RESERVOIR | PA0001893078 |
| WHAT ABOUT NOW | DAUGHTRY | RESERVOIR | PA0001166336 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WHAT U GON' DO (FEAT. LIL SCRAPPY) | LIL JON & THE EAST SIDE BOYZ, LIL SCRAPPY | RESERVOIR | PA0001256554 |
| WHAT WAS I THINKIN' | DIERKS BENTLEY | RESERVOIR | PA0001245475 |
| WHAT'S THIS LIFE FOR | CREED | RESERVOIR | PA0000966909 |
| WHEN THE SUN GOES DOWN | KENNY CHESNEY, UNCLE KRACKER | RESERVOIR | PA0001213501 |
| WHEN WORLDS COLLIDE | POWERMAN 5000 | RESERVOIR | PA0000966206 |
| WHITE FLAG | BISHOP BRIGGS | RESERVOIR | PA0002135804 |
| WHITE SAND | BIG SEAN, TRAVIS SCOTT, TY DOLLA $IGN, MIGOS | RESERVOIR | PA0002127847 |
| WHO I AM | JESSICA ANDREWS | RESERVOIR | PA0001070474 |
| WOLVES | SELENA GOMEZ, MARSHMELLO | RESERVOIR | PA0002095349 |
| WORK FROM HOME | TY DOLLA $IGN, FIFTH HARMONY | RESERVOIR | PA0002071726 |
| YEAH! | USHER, LIL JON, LUDACRIS | RESERVOIR | PA0001241917 |
| YOU DON'T WANT THESE PROBLEMS | MEEK MILL, TIMBALAND, BIG SEAN, ACE HOOD, RICK ROSS, DJ KHALED, FRENCH MONTANA, 2 CHAINZ | RESERVOIR | PA0001996573, PA0002071617 |
| YOU WON'T BE LONELY NOW | BILLY RAY CYRUS | RESERVOIR | PA0001111200 |
| YOUNGBLOOD | 5 SECONDS OF SUMMER | RESERVOIR | PA0002122817 |
| A WHITER SHADE OF PALE | PROCOL HARUM | TRO | RE0000699411 |
| BLACK BETTY - EDIT | SPIDERBAIT | TRO | RE0000529209 |
| DREAM A LITTLE DREAM OF ME | ELLA FITZGERALD, LOUIS ARMSTRONG | TRO | R205246 |
| FEELING GOOD | MESHELL NDEGEOCELLO | TRO | RE0000579762 |
| FLY ME TO THE MOON (IN OTHER WORDS) | COUNT BASIE, FRANK SINATRA | TRO | RE0000120979 |
| GET IT ON (BANG A GONG) - 2005 REMASTERED VERSION | THE POWER STATION | TRO | RE0000807726 |
| HELL OF A LIFE | KANYE WEST | TRO | PAu003676993 |
| HOW I FEEL | FLO RIDA | TRO | PA0001914974 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| IRON MAN | BLACK SABBATH | TRO | RE0000782590 |
| MY GENERATION - ORIGINAL MONO VERSION | THE WHO | TRO | RE0000634708 |
| PARANOID - REMASTERED VERSION | BLACK SABBATH | TRO | RE0000782363 |
| SABBATH BLOODY SABBATH - REMASTERED VERSION | BLACK SABBATH | TRO | EU456870 |
| THE WIZARD - REMASTERED VERSION | BLACK SABBATH | TRO | RE0000782349 |
| THIS LAND IS YOUR LAND | SHARON JONES & THE DAP-KINGS | TRO | RE0000201665 |
| US AND THEM | PINK FLOYD | TRO | RE0000844068 |
| 21 | HUNTER HAYES | ROUND HILL | PA0002033803 |
| ABSOLUTELY (STORY OF A GIRL) RADIO MIX | NINE DAYS | ROUND HILL | PA0001875499 |
| ALL NIGHTER | DAN + SHAY | ROUND HILL | PA0001962165 |
| ALL NIGHTER | DAN + SHAY | ROUND HILL | PA0001962165 |
| ALL OVER THE ROAD | EASTON CORBIN | ROUND HILL | PA0001868684 |
| AMAZED | LONESTAR | ROUND HILL | PA0000985472, PA0000965043 |
| AMERICAN COUNTRY LOVE SONG | JAKE OWEN | ROUND HILL | PA0002068987 |
| AMERICAN KIDS | KENNY CHESNEY | ROUND HILL | PA0001945777 |
| ANYTHING GOES | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997590 |
| AT THE RIVER | GROOVE ARMADA | ROUND HILL | PA0001287908 |
| BAWITDABA | KID ROCK | ROUND HILL | PA0001009073 |
| BEACHIN' | JAKE OWEN | ROUND HILL | PA0001898832 |
| BEFORE HE CHEATS | CARRIE UNDERWOOD | ROUND HILL | PA0001346125 |
| BELIEVER | AMERICAN AUTHORS | ROUND HILL | PA0001898746 |
| BEST DAY OF MY LIFE | AMERICAN AUTHORS | ROUND HILL | PA0001898750 |
| BIG TEN INCH RECORD | AEROSMITH | ROUND HILL | RE0000895906, EP0000348618 |
| BILLIONAIRE (FEAT. BRUNO MARS) | TRAVIE MCCOY, BRUNO MARS | ROUND HILL | PA0001697965 |
| BLUE ON BLACK | FIVE FINGER DEATH PUNCH | ROUND HILL | PA0000740770 |
| BORN TO LOVE YOU | LANCO | ROUND HILL | PA0002132858 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BOYS 'ROUND HERE (FEAT. PISTOL ANNIES & FRIENDS) | PISTOL ANNIES, BLAKE SHELTON | ROUND HILL | PA0001837383 |
| CALL ME THE BREEZE | LYNYRD SKYNYRD | ROUND HILL | RE0000663402, EP0000293185 |
| CHANTILLY LACE | JERRY LEE LEWIS | ROUND HILL | RE0000287667, EU0000543978 |
| CHERRY PIE | WARRANT | ROUND HILL | PA0000510151 |
| CLUB CAN'T HANDLE ME (FEAT. DAVID GUETTA) | DAVID GUETTA, FLO RIDA | ROUND HILL | PA0001739599 |
| COLLIDE | HOWIE DAY | ROUND HILL | PA0002150979 |
| COME OUT AND PLAY | THE OFFSPRING | ROUND HILL | PA0000861551 |
| CONFESSION | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997588 |
| CRUISE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001803624, PA0001913754, PA0002026775 |
| CRUISE REMIX | FLORIDA GEORGIA LINE, NELLY | ROUND HILL | PA0001957224 |
| DIRT ON MY BOOTS | JON PARDI | ROUND HILL | PA0002021844 |
| DO YOU BELIEVE IN MAGIC? | THE LOVIN' SPOONFUL | ROUND HILL | RE0000626763, EP0000231384 |
| DON'T IT | BILLY CURRINGTON | ROUND HILL | PA0002004646 |
| DON'T WASTE THE NIGHT | LEVI HUMMON | ROUND HILL | PA0002115736 |
| DRINKING CLASS | LEE BRICE | ROUND HILL | PA0001977911 |
| DRUNK ON A PLANE | DIERKS BENTLEY | ROUND HILL | PA0001903006 |
| EVERY DAY I HAVE THE BLUES | B.B. KING | ROUND HILL | RE0000053119, EU0000289430 |
| EVERYBODY PLAYS THE FOOL | THE MAIN INGREDIENT | ROUND HILL | RE0000801034, EU0000293220 |
| EXTRAORDINARY | PRINCE ROYCE | ROUND HILL | PA0001973189 |
| FIX A DRINK | CHRIS JANSON | ROUND HILL | PA0002105827, PA0002130901 |
| FLY | SUGAR RAY | ROUND HILL | PA0000871157 |
| FOR A LITTLE WHILE | TIM MCGRAW | ROUND HILL | PA0000863599 |
| FOR HER | CHRIS LANE | ROUND HILL | PA0002007792 |
| FUCK YOU | CEELO GREEN | ROUND HILL | PA0001730782 |
| GET YOUR SHINE ON | FLORIDA GEORGIA LINE | ROUND HILL | PA0001803623 |
| GO BIG OR GO HOME | AMERICAN AUTHORS | ROUND HILL | PA0002115166 |
| GONE AWAY | THE OFFSPRING | ROUND HILL | PA0000822414 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GONNA B GOOD | KEITH URBAN | ROUND HILL | PA0001899887 |
| GOOD GOOD | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997595 |
| GOOD LOVIN' | THE OLYMPICS | ROUND HILL | RE0000612620, EU0000869364 |
| GOOD LOVIN' SINGLE VERSION | THE YOUNG RASCALS | ROUND HILL | EU866364 EU984457 EP203018 |
| GRENADE | BRUNO MARS | ROUND HILL | PA0001733322 |
| HAIR OF THE DOG | NAZARETH | ROUND HILL | PA0000498820 |
| HAPPENS LIKE THAT | GRANGER SMITH | ROUND HILL | PA0002079927 |
| HAPPY TOGETHER | THE TURTLES | ROUND HILL | RE0000658136, EU0000961800, EP0000231836 |
| HELL YEAH | MONTGOMERY GENTRY | ROUND HILL | PA0001206551 |
| HERE'S TO THE GOOD TIMES | FLORIDA GEORGIA LINE | ROUND HILL | PA0001838484 |
| HIGH ENOUGH | DAMN YANKEES | ROUND HILL | PA0000476678 |
| HIT ME WITH YOUR BEST SHOT | PAT BENATAR | ROUND HILL | PAu000139243 |
| HOLY DIVER | KILLSWITCH ENGAGE | ROUND HILL | PA0000179870 |
| HOOKED ON IT | LUKE BRYAN | ROUND HILL | PA0002124885 |
| I COULD USE A LOVE SONG | MAREN MORRIS | ROUND HILL | PA0002082629, PA0002083574 |
| I GOT YOU (I FEEL GOOD) | JAMES BROWN & THE FAMOUS FLAMES | ROUND HILL | RE0000471186, EP0000161150, RE0000649142, EP0000213142 |
| I LOVE THIS LIFE | LOCASH | ROUND HILL | PA0002002565 |
| I WANT YOUR (HANDS ON ME) | SINEAD O'CONNOR | ROUND HILL | PA0000356459 |
| I'D DO ANYTHING FOR LOVE (BUT I WON'T DO THAT) LONGER STILL BUT NOT AS LONG AS THE ALBUM VERSION | MEAT LOAF | ROUND HILL | PA0000677622 |
| IF I AM | NINE DAYS | ROUND HILL | PA0001875499 |
| IF I KNOW ME | MORGAN WALLEN | ROUND HILL | PA0002128998 |
| I'LL FIND YOU | LECRAE, TORI KELLY | ROUND HILL | PA0002136150 |
| I'LL NAME THE DOGS | BLAKE SHELTON | ROUND HILL | PA0002115792 |
| I'M ALIVE | CELINE DION | ROUND HILL | PA0001102057, PA0001143341 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| I'M BORN TO RUN | AMERICAN AUTHORS | ROUND HILL | PA0002083894 |
| IT GOES LIKE THIS | THOMAS RHETT | ROUND HILL | PA0001910646, PA0001882787 |
| IT'Z JUST WHAT WE DO | FLORIDA GEORGIA LINE | ROUND HILL | PA0001803611 |
| JUST ANOTHER THING | MAREN MORRIS | ROUND HILL | PA0002082682, PA0002083576 |
| JUST THE WAY YOU ARE | BRUNO MARS | ROUND HILL | PA0001725672 |
| JUST WHAT THE DOCTOR ORDERED | TED NUGENT | ROUND HILL | EU672382 |
| KICK THE DUST UP | LUKE BRYAN | ROUND HILL | PA0002059210 |
| LEADER OF THE PACK | THE SHANRGI-LAS | ROUND HILL | RE0000607399, EU0000848202 |
| LEAVE IT | YES | ROUND HILL | PA0000197320 |
| LIFE CHANGES | THOMAS RHETT | ROUND HILL | PA0002130959 |
| LIGHTS COME ON | JASON ALDEAN | ROUND HILL | PA0002027846 |
| LIKE YOU AIN'T EVEN GONE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997596 |
| LIVE LIKE YOU WERE DYING | TIM MCGRAW | ROUND HILL | PA0001241664 |
| LONG COOL WOMAN (IN A BLACK DRESS) | THE HOLLIES | ROUND HILL | RE0000825602, EU0000349588 |
| LOOKIN' AT YOU | NORTHSTATE | ROUND HILL | PA0002115716 |
| LOOKIN' FOR THAT GIRL | TIM MCGRAW | ROUND HILL | PA0001893793 |
| LOVING YOU EASY | ZAC BROWN BAND | ROUND HILL | PA0001983582, PA0001985659 |
| MAGNOLIA | J.J. CALE | ROUND HILL | RE0000663443, EP0000289527 |
| MAY WE ALL | FLORIDA GEORGIA LINE, TIM MCGRAW | ROUND HILL | PA0002076822 |
| MEANT TO BE - ACOUSTIC | BEBE REXHA | ROUND HILL | PAu003910254 |
| MEANT TO BE (FEAT. FLORIDA GEORGIA LINE) | FLORIDA GEORGIA LINE, BEBE REXHA | ROUND HILL | PA0002087066 |
| MEIN HERR | CABARET ENSEMBLE (1998), ALAN CUMMING, NATASHA RICHARDSON | ROUND HILL | PAu001890151 |
| MIDDLE OF A MEMORY | COLE SWINDELL | ROUND HILL | PA0002034345 |
| MISSING YOU | JOHN WAITE | ROUND HILL | PA0000264024 |
| MY OLD FRIEND | TIM MCGRAW | ROUND HILL | PA0001241663 |
| NEED YOU NOW | LADY ANTEBELLUM | ROUND HILL | PA0001692074 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| NOTHIN' ON YOU (FEAT. BRUNO MARS) | B.O.B, BRUNO MARS | ROUND HILL | PA0001731018 |
| ONE DAY | MATISYAHU | ROUND HILL | PA0001861447 |
| ONE WE WON'T FORGET | JASON ALDEAN | ROUND HILL | PA0002058964 |
| ORIGINAL PRANKSTER | THE OFFSPRING, REDMAN | ROUND HILL | PA0001032312 |
| OUT OF NOWHERE GIRL | LUKE BRYAN | ROUND HILL | PA0002124889 |
| OWNER OF A LONELY HEART | YES | ROUND HILL | PA0000226697 |
| PARADISE BY THE DASHBOARD LIGHT | MEAT LOAF | ROUND HILL | PA0000000614, PA0000125856 |
| PARTY LIKE YOU | THE CADILLAC THREE | ROUND HILL | PA0002056734 |
| PLAYING WITH FIRE | THOMAS RHETT, DANIELLE BRADBERY | ROUND HILL | PA0002021090 |
| PLEASE COME HOME FOR CHRISTMAS | JON BON JOVI | ROUND HILL | RE0000384651, EP0000145182 |
| PRIDE | AMERICAN AUTHORS | ROUND HILL | PA0002115163 |
| QUEEN OF HEARTS | LAUREN ALAINA | ROUND HILL | PA0002074534 |
| RITUAL (FEAT. WRABEL) | MARSHMELLO, WRABEL | ROUND HILL | PA0002065257 |
| ROCKSTARS | KANE BROWN | ROUND HILL | PA0002056812, PA0002056813 |
| ROUND HERE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001838485 |
| RUDY, A MESSAGE TO YOU | DANDY LIVINGSTONE | ROUND HILL | PA0000092134 |
| RUNNIN' OUTTA MOONLIGHT | RANDY HOUSER | ROUND HILL | PA0001859233 |
| SAVE THE BEST FOR LAST | SANDRA BULLOCK | ROUND HILL | PA0000566107, PA0000541282 |
| SEA OF LOVE | CAT POWER | ROUND HILL | RE0000334486, EP0000137454 |
| SHE'S COUNTRY | JASON ALDEAN | ROUND HILL | PA0001670811 |
| SIPPIN' ON FIRE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997571 |
| SMALL TOWN BOY | DUSTIN LYNCH | ROUND HILL | PA0002140456 |
| SOUND OF DA POLICE | KRSONE | ROUND HILL | PA0000919598, PA0001038341 |
| SOUTHERN GIRL | TIM MCGRAW | ROUND HILL | PA 0001837380 |
| STAY DOWNTOWN | COLE SWINDELL | ROUND HILL | PA0002023291 |
| STORY TO TELL | DARIUS RUCKER | ROUND HILL | PA0002124920 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| STRANGLEHOLD | TED NUGENT | ROUND HILL | EU672382 |
| SUMMER IN THE CITY REMASTERED | THE LOVIN' SPOONFUL | ROUND HILL | RE0000669821, EP0000231387 |
| SUMMER JAM (FEAT. FLORIDA GEORGIA LINE) | FLORIDA GEORGIA LINE, JAKE OWEN | ROUND HILL | PA0001818492 |
| SUN DAZE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997579 |
| SUNSHINE AND SUMMERTIME | FAITH HILL | ROUND HILL | PA0001290858 |
| SURE BE COOL IF YOU DID | BLAKE SHELTON | ROUND HILL | PA0001837390 |
| THAT'S MY KIND OF NIGHT | LUKE BRYAN | ROUND HILL | PA0001870880 |
| THE KIDS AREN'T ALRIGHT | THE OFFSPRING | ROUND HILL | PA0000929198 |
| THE LAZY SONG | BRUNO MARS | ROUND HILL | PA0001742737 |
| THINK A LITTLE LESS | MICHAEL RAY | ROUND HILL | PA0002096645 |
| TIP IT BACK | FLORIDA GEORGIA LINE | ROUND HILL | PA0001803613 |
| TOTAL ECLIPSE OF THE HEART | BONNIE TYLER | ROUND HILL | PA0000833824, PA0000182428 |
| TRAIN KEPT A ROLLIN' | AEROSMITH | ROUND HILL | RE0000022898, EU0000257650 |
| UNDER THE BOARDWALK | THE DRIFTERS | ROUND HILL | RE0000586155, EP0000189833 |
| VIDEO KILLED THE RADIO STAR | THE BUGGLES | ROUND HILL | PA0000050684 |
| WANGO TANGO | TED NUGENT | ROUND HILL | PA0000068041 |
| WASTIN' GAS | DALLAS SMITH | ROUND HILL | PA0002008093 |
| WAY WAY BACK | LUKE BRYAN | ROUND HILL | PA0002007307 |
| WE WERE US | KEITH URBAN, MIRANDA LAMBERT | ROUND HILL | PA0001878243 |
| WHAT A WONDERFUL WORLD SINGLE VERSION | LOUIS ARMSTRONG | ROUND HILL | PA0001677594 |
| WHAT MAKES YOU COUNTRY | LUKE BRYAN | ROUND HILL | PA0002124888 |
| WHAT WE LIVE FOR | AMERICAN AUTHORS | ROUND HILL | PA0002115168 |
| WHATEVER SHE'S GOT | DAVID NAIL | ROUND HILL | PA0001899755 |
| WHERE I COME FROM | MONTGOMERY GENTRY | ROUND HILL | PA0001800008 |
| WORRY 'BOUT NOTHIN' | KEITH URBAN | ROUND HILL | PA0002022274 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| YOU MAKE IT EASY | JASON ALDEAN | ROUND HILL | PA0002141528 |
| YOU TOOK THE WORDS RIGHT OUT OF MY MOUTH (HOT SUMMER NIGHT) | MEAT LOAF | ROUND HILL | PA0000125856 |
| YOU WON'T BE LONELY NOW | BILLY RAY CYRUS | ROUND HILL | PA0001111200 |
| YOUNG | KENNY CHESNEY | ROUND HILL | PA0001072885 |
| ANTE UP (FEAT. BUSTA RHYMES, TEFLON & REMI MARTIN) - REMIX | M.O.P., REMI MARTIN, BUSTA RHYMES, TEFLON | ROYALTY | PA0001193869 |
| B.U.D.D.Y. | MUSIQ SOULCHILD | ROYALTY | PA0001944492 |
| BACKBEAT | DAGNY | ROYALTY | PA0002077991 |
| BLAME IT | T-PAIN, JAMIE FOXX | ROYALTY | PA0001761059, PA0001770185 |
| BRUK IT DOWN | MR. VEGAS | ROYALTY | PA0001985185 |
| CAN'T LET YOU GO (FEAT. MIKE SHOREY & LIL' MO) | FABOLOUS, MIKE SHOREY, LIL' MO | ROYALTY | PA0001131996 |
| CLAPPERS (FEAT. NICKI MINAJ & JUICY J) | JUICY J, NICKI MINAJ, WALE | ROYALTY | PA0001884518 |
| DINERO | DJ KHALED, JENNIFER LOPEZ, CARDI B | ROYALTY | PA0002127207 |
| EVERY TEARDROP IS A WATERFALL | COLDPLAY | ROYALTY | PA0001766995 |
| FREAKY WITH YOU - RADIO EDIT | WHITE N3RD | ROYALTY | PA0002052511 |
| GET UP (RATTLE) - RADIO MIX | BINGO PLAYERS, FAR EAST MOVEMENT | ROYALTY | PA0001836893 |
| GREEN LIGHT (FEAT. ANDRE 3000) | ANDRE 3000, JOHN LEGEND | ROYALTY | PA0001640754 |
| HURTS LIKE HEAVEN | COLDPLAY | ROYALTY | PA0001766982 |
| I MADE IT (CASH MONEY HEROES) | BIRDMAN, LIL WAYNE, JAY SEAN, KEVIN RUDOLF | ROYALTY | PA0001731611 |
| KILL JILL (FEAT. KILLER MIKE & JEEZY) | KILLER MIKE, JEEZY, BIG BOI | ROYALTY | PA0002114939 |
| LE DISKO | SHINY TOY GUNS | ROYALTY | PA0001167273 |
| LEAN WIT IT, ROCK WIT IT | DEM FRANCHIZE BOYZ | ROYALTY | PA0001163832 |
| LEGEND HAS IT | RUN THE JEWELS | ROYALTY | PA0002113097 |
| LEGO HOUSE | ED SHEERAN | ROYALTY | PA0001762047 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LOLLIPOP - ALBUM VERSION (EDITED) | LIL WAYNE, STATIC MAJOR | ROYALTY | PA0001619781 |
| LOVELY DAY | BILL WITHERS | ROYALTY | RE0000927826, EU0000817821 |
| MRS. OFFICER | LIL WAYNE, KIDD KIDD, BOBBY V. | ROYALTY | PA0001787391 |
| NA NA | TREY SONGZ | ROYALTY | PA0001945848 |
| NEED U BAD | JAZMINE SULLIVAN | ROYALTY | PA0001734091 |
| NEVER SCARED - CLUB MIX | KILLER MIKE, T.I., BONE CRUSHER | ROYALTY | PA0001367055 |
| PARADISE | COLDPLAY | ROYALTY | PA0001766985 |
| PARTY TUN UP | MR. VEGAS | ROYALTY | PA0001985187 |
| PRINCESS OF CHINA | COLDPLAY, RIHANNA | ROYALTY | PA0001767004 |
| RAMALAMA (BANG BANG) | ROISIN MURPHY | ROYALTY | PA0001732931 |
| REVOFEV | KID CUDI | ROYALTY | PA0001763066 |
| SET ADRIFT ON MEMORY BLISS (RE-RECORDED) | P.M. DAWN | ROYALTY | PA0000572957 |
| TAKE ME - RADIO EDIT | KYLER ENGLAND, TIESTO | ROYALTY | PA0001981627 |
| THA CROSSROADS | BONE THUGS-N-HARMONY | ROYALTY | PA0000806597 |
| THANK U, NEXT | ARIANA GRANDE | ROYALTY | PA0002154953 |
| WATERFALLS | TLC | ROYALTY | PAu002036683 |
| YOU KNOW MY STEEZ | GANG STARR | ROYALTY | PA0000904710 |
| YOU SPIN ME ROUND | TERA, PAPERCLAP | ROYALTY | PA0000855264 |
| HOLD YOU (HOLD YUH) | GYPTIAN | STB | PA0001684558 |
| TEMPERATURE | SEAN PAUL | STB | PA0001866128 |
| WHO AM I | BEENIE MAN | STB | PA0002047807 |
| 2 STEP | UNK | TUNECORE | PA0002059556 |
| 300 VIOLIN ORCHESTRA | JORGE QUINTERO | TUNECORE | SR0000635673 |
| COMFORT ZONE | GENERAL FUZZ | TUNECORE | SRu000881608 |
| GET YOUR MONEY UP | KEYSHIA COLE, KERI HILSON, TRINA | TUNECORE | PA0002110157 |
| GO INWARD | GENERAL FUZZ | TUNECORE | SRu00881608 |
| LAFFY TAFFY | D4L | TUNECORE | PA0001166822 |
| LEVEL UP | CIARA | TUNECORE | PA0002159571 |
| MARCATTO STRING MADNESS | JORGE QUINTERO | TUNECORE | SR0000635673 |
| WILD HEART | MINDI ABAIR | TUNECORE | PA0001914787 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| 2 ON | TINASHE, SCHOOLBOY Q | ULTRA | PA0001705227 |
| 2 STEP | UNK | ULTRA | PA0002059556 |
| 31 DAYS | FUTURE | ULTRA | PA0002142631 |
| ALMOST BACK (WITH PHOEBE RYAN) | KASKADE, PHOEBE RYAN, LOKII | ULTRA | PA0002127020 |
| ALONE AGAIN | P REIGN, ALYSSA REID | ULTRA | PA0001745769 |
| BACK 2 U | WALK THE MOON, STEVE AOKI, BOEHM | ULTRA | PA0002044183 |
| BAILAR | PITBULL, DEORRO, ELVIS CRESPO | ULTRA | PA0002032895 |
| BARTENDER | LADY ANTEBELLUM | ULTRA | PA0001932392 |
| BEAUTIFUL MONSTER | NEYO | ULTRA | PA0001740306 |
| BEAUTIFUL PEOPLE | BENNY BENASSI, CHRIS BROWN | ULTRA | PA0001752889 |
| BIG ON BIG | MIGOS | ULTRA | PA0002127843, PA0002074260 |
| BLAME IT | TPAIN, JAMIE FOXX | ULTRA | PA0001761059, PA0001770185 |
| BLOOD ON THE LEAVES | KANYE WEST | ULTRA | PA0001855571 |
| BONELESS | STEVE AOKI, CHRIS LAKE, TUJAMO | ULTRA | PA0001862981 |
| BREAK IT OFF | RIHANNA, SEAN PAUL | ULTRA | PA0001676830 |
| BROWN PAPER BAG | MIGOS | ULTRA | PA0002127784, PA0002074748 |
| CAKE | FLO RIDA, 99 PERCENT | ULTRA | PA0002144612 |
| CALABRIA 2008 | NATASJA, ENUR | ULTRA | PA0001668101 |
| CHEERLEADER (FELIX JAEHN REMIX) RADIO EDIT | FELIX JAEHN, OMI | ULTRA | PA0002029573 |
| CINEMA (EXTENDED) | GARY GO, BENNY BENASSI | ULTRA | PA0001739853 |
| CLEARLY | GRACE VANDERWAAL | ULTRA | PA0002132785 |
| COLLIDE RADIO EDIT | AVICII, LEONA LEWIS | ULTRA | PA0001753315 |
| COMMANDER | DAVID GUETTA, KELLY ROWLAND | ULTRA | PA0001750325 |
| DANCE THE PAIN AWAY (EELKE KLEIJN REMIX) [RADIO EDIT] | JOHN LEGEND, BENNY BENASSI | ULTRA | PA0001852861 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| DELIRIOUS (BONELESS) | KID INK, STEVE AOKI, CHRIS LAKE, TUJAMO | ULTRA | PA0001926657 |
| DISARM YOU (FEAT. ILSEY) | KASKADE, ILSEY | ULTRA | PA0002015915 |
| DON'T WAKE ME UP | CHRIS BROWN | ULTRA | PA0001806232 |
| DRIP (FEAT. MIGOS) | MIGOS, CARDI B | ULTRA | PA0002126752, PA0002142791 |
| EARTHQUAKEY PEOPLE (FEAT. RIVERS CUOMO) DILLON FRANCIS REMIX | STEVE AOKI, RIVERS CUOMO | ULTRA | PA0001804664 |
| EVERYBODY NEEDS A KISS | SOFI TUKKER, BENNY BENASSI | ULTRA | PA0002142634 |
| EYES | MINDY GLEDHILL, KASKADE | ULTRA | PA0001761981 |
| FEEL (THE POWER OF NOW) | HEADHUNTERZ, STEVE AOKI | ULTRA | PA0002090622 |
| FIREWORK | KATY PERRY | ULTRA | PA0001724730, PA0001716006 |
| FURTHEST THING | DRAKE | ULTRA | PA0001896161, PA0001901086 |
| GET YOUR MONEY UP | KEYSHIA COLE, KERI HILSON, TRINA | ULTRA | PA0001881522, PA0002110157, PA0001670498 |
| GIRL GONE WILD | MADONNA | ULTRA | PA0001801991 |
| HOMECOMING - (EDITED) | CHRIS MARTIN, KANYE WEST | ULTRA | PA0001591394, PA0001935930 |
| HOOD FIGGA | GORILLA ZOE | ULTRA | PA0001748488 |
| HOW BAD DO YOU WANT IT (OH YEAH) | SEVYN STREETER | ULTRA | PA0001868818 |
| I LIKE THAT | I20, HOUSTON, NATE DOGG, CHINGY | ULTRA | PA0001668093 |
| I REMEMBER | KASKADE, DEADMAU5 | ULTRA | PA0001744494 |
| I THINK I'M IN LOVE WITH YOU | JESSICA SIMPSON | ULTRA | PA0000986732, PA0000997949 |
| ICE CREAM PAINT JOB | DORROUGH MUSIC | ULTRA | PA0001741359 |
| LESSONS IN LOVE | KASKADE, NEON TREES | ULTRA | PA0001761973 |
| LIGHTERS UP | FLOSSTRADAMUS, NGHTMRE | ULTRA | PA0002013199 |
| LIVE MY LIFE | JUSTIN BIEBER, FAR EAST MOVEMENT | ULTRA | PA0001778927 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LOCA PEOPLE RADIO EDIT | SAK NOEL | ULTRA | PA0001744890 |
| LOVE DON'T LET ME GO | DAVID GUETTA | ULTRA | PA0001305648 |
| MADE TO LOVE | JOHN LEGEND | ULTRA | PA0001887754, PA0001893355 |
| MARVINS ROOM | DRAKE | ULTRA | PA0001788784, PA0001793876 |
| MFN RIGHT | 2 CHAINZ | ULTRA | PA0002053595 |
| MORE COLORS | CHELSEA CUTLER, KIDSWASTE | ULTRA | PA0002090556 |
| MOSH PIT | FLOSSTRADAMUS, CASINO | ULTRA | PA0001881168 |
| MOVE BITCH | I20, MYSTIKAL, LUDACRIS, DISTURBING THA PEACE | ULTRA | PA0001678837, PA0001100331 |
| MOVE FOR ME | KASKADE | ULTRA | PA0001744493 |
| MR. SAXOBEAT RADIO EDIT | ALEXANDRA STAN | ULTRA | PA0001736539 |
| MRS. OFFICER | LIL WAYNE, KIDD KIDD, BOBBY V. | ULTRA | PA0001787391 |
| MY HITTA | JEEZY, YG, RICH HOMIE QUAN | ULTRA | PA0001922331, PA0001882080 |
| NEW LEVEL | A$AP FERG, FUTURE | ULTRA | PA0002068624, PA0002077210 |
| NO ROLE MODELZ | J. COLE | ULTRA | PA0001975907 |
| NONSTOP | DRAKE | ULTRA | PA0002115668 |
| ONLY GIRL (IN THE WORLD) | RIHANNA | ULTRA | PA0001726524 |
| OUT OF CONTROL | RICHARD JUDGE, BENNY BENASSI | ULTRA | PA0002092034 |
| PARANOID | MR HUDSON, KANYE WEST | ULTRA | PA0001625279, PA0001902150 |
| PRACTICE | DRAKE | ULTRA | PA0001793658, PA0001793872 |
| PRISON RIOT | FLOSSTRADAMUS, LIL JON, GTA | ULTRA | PA0001971369 |
| PUT YOUR HANDS ON ME | CROOKERS | ULTRA | PA0001700656 |
| RAINING | SUNSUN, KASKADE, ADAM.K | ULTRA | PA0001744567 |
| RIC FLAIR DRIP (& METRO BOOMIN) | OFFSET, METRO BOOMIN | ULTRA | PA0002106881, PA0002109055 |
| ROUND MIDNIGHT | AMY WINEHOUSE | ULTRA | EP3433327 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| S&M | RIHANNA | ULTRA | PA0001728237 |
| S&M REMIX | RIHANNA, BRITNEY SPEARS | ULTRA | PA0001738513 |
| SANCTUARY | WELSHLY ARMS | ULTRA | PA0002123431 |
| SAY YOU WON'T LET GO | JAMES ARTHUR | ULTRA | PA0002065909 |
| SCOOBY DOO PA PA (REMIX) | DJ KASS, PITBULL | ULTRA | PA0002151535 |
| SHAKE BABY SHAKE | DROP THE LIME | ULTRA | PA0001759654 |
| SLOW DOWN LOVE | LOUIS THE CHILD, CHELSEA CUTLER | ULTRA | PA0002090523 |
| SO FINE | SEAN PAUL | ULTRA | PA0001665916 |
| SOMETHING SOMETHING CHAMPS (FEAT. ZIP ZIP THROUGH THE NIGHT) RADIO EDIT | KASKADE, ZIP ZIP THROUGH THE NIGHT, MOGUAI | ULTRA | PA0001909779 |
| SOUNDCLASH | FLOSSTRADAMUS, TROYBOI | ULTRA | PA0001999698 |
| SUPASTARS | MIGOS | ULTRA | PA0002108962 |
| SWEET HARMONY (ORIGINAL MIX) | LIQUID | ULTRA | PA0002053596 |
| TERN IT UP | FLOSSTRADAMUS, DILLON FRANCIS | ULTRA | PA0002110014 |
| THE MORNING - ALBUM VERSION (EDITED) | KID CUDI, D'BANJ, 2 CHAINZ, PUSHA T, RAEKWON, CYHI THE PRYNCE, COMMON | ULTRA | PA0001913930, PA0001867780, PA0001824247 |
| THE POWER OF NOW | HEADHUNTERZ, STEVE AOKI | ULTRA | PA0002014831 |
| THIS IS WHAT IT FEELS LIKE | TREVOR GUTHRIE, ARMIN VAN BUUREN | ULTRA | PA0001841659 |
| TIL IT'S GONE | KENNY CHESNEY | ULTRA | PA0001945770 |
| TURN IT DOWN (WITH REBECCA & FIONA) RADIO EDIT | REBECCA SCHEJA, KASKADE, FIONA FITZPATRICK | ULTRA | PA0001761988 |
| WALK IT OUT | UNK | ULTRA | PA0002057728 |
| WALK ON MINKS | FUTURE | ULTRA | PA0002142617 |
| WATER GUN (FEAT. JOHN RYAN) - RADIO EDIT | JOHN RYAN, BRASS KNUCKLES | ULTRA | PA0002078144 |
| WE BE BURNIN' (RECOGNIZE IT) | SEAN PAUL | ULTRA | PA0001705227 |
| WE LIGHT FOREVER UP (FEAT. FREDERICK) | FREDERICK, BENNY BENASSI, LUSH & SIMON | ULTRA | PA0002090621 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WE OWN THE NIGHT ORIGINAL MIX | TIëSTO, LUCIANA, WOLFGANG GARTNER | ULTRA | PA0001791319 |
| WELCOME TO THE WORLD (FEAT. KANYE WEST & KID CUDI) | KID CUDI, KANYE WEST, T.I. | ULTRA | PA0001778475 |
| WHITE SAND | BIG SEAN, TRAVIS SCOTT, TY DOLLA $IGN, MIGOS | ULTRA | PA0002127847 |
| WILD ONE | LUCKY ROSE, TEP NO | ULTRA | PA0002095641 |
| WITHOUT LOVE | DIRTY AUDIO, MISS PALMER, DEORRO | ULTRA | PA0002019748 |
| YES INDEED | DRAKE, LIL BABY | ULTRA | PA0002142540 |