# EXHIBIT 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| DOWNTOWN MUSIC PUBLISHING LLC, OLE MEDIA MANAGEMENT, L.P., BIG DEAL MUSIC, LLC, CYPMP, LLC, PEER INTERNATIONAL CORPORATION, PSO LIMITED, PEERMUSIC LTD., PEERMUSIC III, LTD., PEERTUNES, LTD., SONGS OF PEER LTD., RESERVOIR MEDIA MANAGEMENT, INC., THE RICHMOND ORGANIZATION, INC., ROUND HILL MUSIC LLC, THE ROYALTY NETWORK, INC., and ULTRA INTERNATIONAL MUSIC PUBLISHING, LLC, | No. 19 CV 02426 (DLC) |
|       Plaintiffs and Counterclaim Defendants, and | **[PROPOSED] SECOND AMENDED COMPLAINT** |
| DEVON MUSIC, INC., ESSEX MUSIC, INC., ESSEX MUSIC INTERNATIONAL, INC., FOLKWAYS MUSIC PUBLISHERS, INC., HAMPSHIRE HOUSE PUBLISHING CORP., HOLLIS MUSIC, INC., MELODY TRAILS, INC., MUSICAL COMEDY PRODUCTIONS, INC., PALM VALLEY MUSIC, LLC, WORDS & MUSIC, INC., GREENSLEEVES PUBLISHING LIMITED, ME GUSTA MUSIC, LLC, ROUND HILL MUSIC LP, STB MUSIC, INC., and TUNECORE, INC., | |
|       Plaintiffs, and | |
| NATIONAL MUSIC PUBLISHERS' ASSOCIATION, INC., | |
|       Counterclaim Defendant, | **Jury Trial Demanded** |
|       v. | |
| PELOTON INTERACTIVE, INC., | |
|       Defendant and Counterclaim Plaintiff. | |

Plaintiffs Downtown Music Publishing LLC ("Downtown"), Anthem Entertainment L.P. (f/k/a ole Media Management, L.P.) ("Anthem"), Big Deal Music, LLC ("Big Deal"), CYPMP, LLC, doing business as Pulse Music Group ("Pulse"), Peer International Corporation, PSO Limited, Peermusic Ltd., Peermusic III, Ltd., Peertunes, Ltd., Songs of Peer, Ltd. (collectively, "Peer"), Greensleeves Publishing Limited ("Greensleeves"), Me Gusta Music, LLC ("Me Gusta"), Reservoir Media Management, Inc. ("Reservoir"), The Richmond Organization, Inc., Devon Music, Inc., Essex Music, Inc., Essex Music International, Inc., Folkways Music Publishers, Inc., Hampshire House Publishing Corp., Hollis Music, Inc., Ludlow Music, Inc., Melody Trails, Inc., Musical Comedy Productions, Inc., Palm Valley Music, LLC, Words & Music, Inc., (collectively, "TRO"), Round Hill Music LLC, Round Hill Music LP (collectively, "Round Hill"), The Royalty Network, Inc. ("Royalty"), STB Music, Inc. ("STB"), TuneCore, Inc. ("TuneCore") and Ultra International Music Publishing, LLC ("Ultra"), by their attorneys Paul, Weiss, Rifkind, Wharton & Garrison LLP, for their complaint against Peloton Interactive, Inc. ("Peloton"), upon knowledge as to themselves and their own acts, and upon information and belief as to all other matters, allege as follows.

## Nature of the Action

1.      This is an action to recover more than $300,000,000 in damages from Peloton.  Here's why:  it is a central tenet of copyright law that statutory damages should be imposed on a willful infringer who either has actual knowledge of infringement or who acted in reckless disregard of its obligations under the copyright law.  Peloton is a textbook willful infringer.  It has used more than 2,000 musical works owned or administered by Plaintiffs over a period of *years* in the videos that it makes available to its hundreds of thousands of customers without a synchronization (or "sync") license for a single one of those songs.  And there is no doubt that Peloton's infringement was and continues to be knowing and reckless.  Peloton fully

understood what the copyright law required, having entered into sync licenses with certain other copyright holders, while trampling the rights of Plaintiffs by using their musical works for free and without permission.  Those copyright violations continue, as Peloton creates new workout videos containing works owned or administered by Plaintiffs.

2.      Indeed, it is only as a result of initial discovery in this lawsuit that the full scope and extent of Peloton's unlawful infringement has started to come into focus, revealing more than 1,000 additional musical works that Plaintiffs own or control that Peloton has infringed during the relevant time period, beyond the 1,000+ infringed works identified in the original Complaint in this action.  Those newly discovered works include some of the most famous and popular songs ever recorded, such as "Georgia On My Mind," "I Can See For Miles" and "I Saw Her Standing There."

3.      Peloton is one of the world's most successful fitness and technology companies.  Founded in 2012, it is a hardware company and subscription service that allows consumers to replicate the experience of a high-end exercise studio at home.  Peloton sells high-tech stationary bikes and treadmills that enable users to participate in instructor-led video workouts, while competing against other class participants and viewing performance metrics.  It sells subscriptions to its video content library both to consumers who have purchased a Peloton bike or treadmill and those that have not.

4.      Peloton's fitness videos contain music from start to finish.  Music not only can provide a tempo for a treadmill run or stationary bike ride; it is essential to creating the instructor's desired atmosphere.  Peloton publishes the music playlists for some of its archived videos and offers consumers the ability to select workout classes based on the type of music they

want to hear, allowing them to choose a class focusing on, for example, classic rock, contemporary pop, electronic, hip hop or country, among other genres.

5.     By Peloton's own admission, music is at the center of the ballyhooed Peloton experience.  As Peloton said in a June 27, 2018 press release, "[o]ur members have embraced music as central to the Peloton experience and consistently rank it as one of the top aspects of the brand."  Peloton nonetheless deliberately decided to use Plaintiffs' musical works without any regard for the rights of thousands of songwriters and creators whose music helped fuel the explosive growth of Peloton from a startup to a company reported to be valued at $8 billion.

6.     At all relevant times, Peloton was fully aware that in order to lawfully embody copyrighted musical works in connection with visual images, copyright law required Peloton to obtain authorization from owners of the copyrighted works in the form of what is commonly referred to as a "synchronization" or "sync" license.  A synchronization license allows the licensee lawfully to reproduce a protected work "in connection with" or "in timed relation with" a visual image, such as videos that Peloton records, archives and makes available to its customers.  On information and belief, Peloton entered into sync licenses with owners of certain other musical works while inexplicably and unlawfully using the musical works of Plaintiffs over a period of years without license or recompense.

7.     Plaintiffs therefore bring this action to enjoin Peloton's ongoing infringement of copyrighted musical works owned or administered by Plaintiffs, and to recover the maximum statutory damages resulting from Peloton's callous and flagrant prior and ongoing infringement.

**The Parties**

8.     Plaintiffs are music publishers that own or control the copyrights in numerous musical works that were synchronized by Peloton without Plaintiffs' authorization.

Plaintiffs earn their livelihood, in part, by licensing their exclusive rights to sync their musical works.

9.      Plaintiff Downtown is a limited liability company organized and existing under the laws of Delaware, with its principal place of business in New York, New York, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either owns or controls the copyrights, including, for example, "Happy Xmas (War Is Over)," "Carnival" and "Amber."

10.     Plaintiff Anthem (f/k/a ole Media Management, L.P.) is a limited partnership organized and existing under the laws of Ontario, Canada, with its principal place of business in Toronto, Ontario, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either co-owns or controls the copyrights, including, for example, "SexyBack," "If It Makes You Happy" and "Tom Sawyer."

11.     Plaintiff Big Deal is a limited liability company organized and existing under the laws of Delaware, with its principal place of business in Encino, California, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either owns or controls the copyrights, including, for example, "Hey Mami," "Los Ageless" and "Stitches."

12.     Plaintiff Peer consists of a group of related entities that are actively engaged in the business of music publishing whereby they license the use, reproduction, synchronization and distribution of musical works for which they either own or control the copyrights, including, for example, "Walk Like an Egyptian," "Old Time Rock & Roll" and "It's Too Funky in Here." Plaintiff Peer International Corporation is a corporation organized and existing under the laws of

New Jersey, with its principal place of business in New York, New York; Plaintiffs PSO Limited and Peermusic Ltd. are corporations organized and existing under the laws of New York, with their principal places of business in New York, New York; and Plaintiffs Peermusic III, Ltd., Peertunes, Ltd. and Songs of Peer, Ltd. are corporations organized and existing under the laws of Delaware, with their principal places of business in New York, New York.

13.     Plaintiff Pulse is a limited liability corporation organized and existing under the laws of Delaware, with its principal place of business in Los Angeles, California, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either co-owns or controls the copyrights, including, for example, "American Money," "Everybody Talks" and "Roar."

14.     Plaintiff Greensleeves is a private limited company organized and existing under the laws of England, with its principal place of business in London, United Kingdom, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either co-owns or controls the copyrights, including, for example, "Get Busy," "Let Me Love You" and "Watch Out For This (Bumaye)."

15.     Plaintiff Me Gusta is a limited liability company organized and existing under the laws of Tennessee, with its principal place of business in Nashville, Tennessee, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either co-owns or controls the copyrights, including, for example, "Better Dig Two," "Heart Like Mine" and "Sangria."

16.     Plaintiff Reservoir is a corporation organized and existing under the laws of Delaware, with its principal place of business in New York, New York, and is actively engaged in

the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either owns or controls the copyrights, including, for example, "Bring Me to Life," "Fighter" and "Save a Horse (Ride a Cowboy)."

17. Plaintiff TRO consists of a group of related entities that are actively engaged in the business of music publishing whereby they license the use, reproduction, synchronization and distribution of musical works for which they either own or control the copyrights, including, for example, "Fly Me to the Moon (In Other Words)," "Iron Man" and "My Generation." The Richmond Organization, Inc., Devon Music, Inc., Essex Music, Inc., Essex Music International, Inc., Folkways Music Publishers, Inc., Hampshire House Publishing Corp., Hollis Music, Inc., Ludlow Music, Inc., Melody Trails, Inc., Musical Comedy Productions, Inc. and Words & Music, Inc. are New York corporations organized and existing under the laws of New York with their principal places of business in New York, New York. Palm Valley Music, LLC is a limited liability company organized and existing under the laws of Delaware with its principal place of business in New York, New York.

18. Plaintiff Round Hill consists of a group of related entities that are actively engaged in the business of music publishing whereby they license the use, reproduction, synchronization and distribution of musical works for which they either own or control the copyrights, including, for example, "Hit Me With Your Best Shot," "Paradise by the Dashboard Light" and "Total Eclipse of the Heart." Round Hill Music LLC is a corporation organized and existing under the laws of Delaware, with its principal place of business in New York, New York. Round Hill Music LP is a limited partnership organized and existing under the laws of Delaware, with its principal place of business in New York, New York.

19.     Plaintiff Royalty is a corporation organized and existing under the laws of New York, with its principal place of business in New York, New York, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either co-owns or controls the copyrights, including, for example, "Mrs. Officer" and "Na Na."

20.     Plaintiff STB is a corporation organized and existing under the laws of New York, with its principal place of business in Jamaica, New York, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either co-owns or controls the copyrights, including, for example, "Hold You (Hold Yuh)," "Temperature" and "Who Am I."

21.     Plaintiff TuneCore is a corporation organized and existing under the laws of Delaware, with its principal place of business in Brooklyn, New York, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either co-owns or controls the copyrights, including, for example, "2 Step," "Laffy Taffy" and "Level Up."

22.     Plaintiff Ultra is a corporation organized and existing under the laws of New York, with its principal place of business in New York, New York, and is actively engaged in the business of music publishing whereby it licenses the use, reproduction, synchronization and distribution of musical works for which it either owns or controls the copyrights, including, for example, "Mr. Saxobeat" and "31 Days."

23.     Defendant Peloton is a corporation organized and existing under the laws of Delaware, with its principal place of business in New York, New York.  Peloton sells stationary fitness bikes and treadmills and streams to its subscriber members workout videos that feature

musical works for which it neither owns nor controls the copyrights, and for which it has not obtained the necessary license from the copyright owner.

## Jurisdiction and Venue

24.     This Court has subject matter jurisdiction over this action, which arises under the Copyright Act, 17 U.S.C. §§ 101 *et seq*., pursuant to 28 U.S.C. §§ 1331 and 1338(a).

25.     This Court has personal jurisdiction over Peloton because its principal place of business is located within this District, and because Peloton has conducted systematic and continuous business in this District.

26.     Venue is proper in this District pursuant to 28 U.S.C. §§ 1391(b), 1391(c) and 1400(a) because Peloton has its principal place of business within the District and has committed, and continues to commit, acts of copyright infringement within the District.

## The Facts

### *Plaintiffs' Exclusive Synchronization Rights*

27.     Plaintiffs are music publishers that own and/or control the U.S. copyrights in certain musical compositions (for the purposes of this Complaint, the terms "musical compositions" and "musical works" are used interchangeably), in whole or in part.  Plaintiffs often administer these copyrighted musical works on behalf of the songwriters who composed those songs.  Without the creative efforts of those and other songwriters, the music that Peloton uses in its workout videos simply would not exist.

28.     The U.S. Copyright Act grants copyright owners such as Plaintiffs an exclusive bundle of rights with respect to each of their copyrighted works, which includes the exclusive right to reproduce, perform publicly and/or distribute (or authorize others to reproduce, perform and/or distribute) those copyrighted works.  *See* 17 U.S.C. § 106.

29.     Pursuant to this exclusive grant of rights, Plaintiffs license the public performance, reproduction, synchronization and/or distribution of musical works in their catalogs, collect the income arising from such licensing, and pay the songwriters their share of the license income, where applicable.  Those songwriters, in turn, rely on those license fees to support their livelihood so that they can continue creating new songs.

30.     A number of musical works owned and/or controlled by Plaintiffs are written by more than one songwriter, each of whom may be affiliated with a separate music publisher.  To the extent that Peloton has obtained licenses from other music publishers with respect to their share of such joint works, such licenses, consistent with industry standard, do not convey rights with respect to the copyright interests of Plaintiffs or their administered songwriters in those works.

31.     The right to license the synchronization of a musical work is derived from the copyright owner's exclusive right of reproduction.  *See* 17 U.S.C. § 106(1).  The word "synchronization" is used to describe this particular form of reproduction because "synchronizing involves making a piece of music an integral part of the audiovisual work — by recording the music in 'timed-relation' with the moving pictures in an audiovisual work."  AL KOHN & BOB KOHN, KOHN ON MUSIC LICENSING 1086 (4th ed. 2010).  "[T]he permission granted under a synchronization license is traditionally limited to the making of a recording of a musical composition subject to the condition" that "the recording only be used as part of the particular audiovisual work specified in the agreement."  *Id.*  Thus, use of the same musical composition in a different context or in a different audiovisual work "would require a separate license, carrying an additional fee."  *Id.*  at 1105–06.

*Plaintiffs' Copyrighted Musical Works*

32.     Among many other copyrighted musical works, Plaintiff Downtown owns and/or controls the U.S. copyright in the musical compositions "Happy Xmas (War Is Over)," written and composed by John Lennon & Yoko Ono, for which the Register of Copyrights has duly issued Registration Certificate RE0000795735; "Working Class Hero," written and composed by John Lennon, for which the Register of Copyrights has duly issued Registration Certificate RE0000846434; "Carnival," written and composed by Natalie Merchant, for which the Register of Copyrights has duly issued Registration Certificate PA0000758810; and "Amber," written and composed by Nicholas Hexum, for which the Register of Copyrights has duly issued Registration Certificate PA0001100362.   In addition, among many other copyrighted musical works, Plaintiff Downtown co-owns and/or controls the U.S. copyright in the musical compositions "Shallow," written and composed by Stefani Germanotta (aka Lady Gaga), Mark Ronson, Anthony Rossomando and Andrew Wyatt, for which the Register of Copyrights has duly issued Registration Certificate PA0002149916; "Green Onions," written and composed by Booker T. Jones, Lewis Steinberg, Steve Cropper and Al Jackson, Jr., for which the Register of Copyrights has duly issued Registration Certificate RE0000478073; "Groove Is In The Heart," written and composed by Kamaal Ibn John Fareed, Herbie Hancock, Dmitry Brill, Dong-Hwa Chung, Kier Kirby, Alex Butcher and Mike Miser, for which the Register of Copyrights has duly issued Registration Certificate PA0000532721; "Happier," written and composed by Ed Sheeran, Benjamin Levin and Ryan Tedder, for which the Register of Copyrights has duly issued Registration Certificate PA0002150280; "Locked Out of Heaven," written and composed by Peter Gene Hernandez (aka Bruno Mars), Philip Martin Lawrence and Ari Levine, for which the Register of Copyrights has duly issued Registration Certificate PA0001869823; "I'm Not The Only One,"

written and composed by Sam Smith and James Napier, for which the Register of Copyrights has duly issued Registration Certificate PA0001906178; "Girls, Girls, Girls," written and composed by Tommy Lee Bass, Mick Mars and Nikki Sixx, for which the Register of Copyrights has duly issued Registration Certificate PA0000342182; "Diamonds," written and composed by Mikkel S. Eriksen, Tor Erik Hermansen, Benjamin J. Levin and Sia Furler (aka Sia), for which the Register of Copyrights has duly issued Registration Certificate PA0001833874; "Love Don't Die," written and composed by Joseph A. King, Isaac Edward Slade, Ryan Tedder, David Michael Welsh and Benjamin Wysocki, for which the Register of Copyrights has duly issued Registration Certificate PA0001920096; and "Sucker," written and composed by Mustafa Ahmed, Louis Russel Bell, Adam King Feeney, Joseph Jonas, Nicholas Jerry Joseph, Paul Kevin Jonas, Ale Miles, Homer Steinweiss and Ryan Tedder, for which the Register of Copyrights has duly issued Registration Certificate PA0002184881.

33.    With respect to each of the works specifically identified in paragraph 32, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Downtown.

34.    Among many other copyrighted musical works, Plaintiff Anthem owns and/or controls the copyright in the musical compositions "The Spirit of Radio," written and composed by Alex Zinojinovich, Geddy Lee Weinrib and Neil Elwood Peart, for which the Register of Copyrights has duly issued Registration Certificate PA0000066535; and "Tom Sawyer," written and composed by Alex Zinojinovich, Geddy Lee Weinrib, Neil Elwood Peart and Paul Phillip Woods, for which the Register of Copyrights has duly issued Registration Certificate PA0000100466.  In addition, among many other copyrighted musical works, Plaintiff

Anthem co-owns and/or controls the copyright in the musical compositions "Gin and Juice," written and composed by Mark L. Adams, Steve Arrington, Calvin Cordazor Broadus (aka Snoop Dogg), Harry Wayne Casey, Rick Finch, Raymond Guy Turner, Stephen C. Washington, Daniel Webster and Andre Romell Young, for which the Register of Copyrights has duly issued Registration Certificate PA0000901892; "If It Makes You Happy," written and composed by Sheryl Suzanne Crow and Jeffrey Trott, for which the Register of Copyrights has duly issued Registration Certificate PA0000815033; "Miss Independent," written and composed by Christina Aguilera, Kelly Brianne Clarkson, James Everette Lawrence and Matthew B. Morris, for which the Register of Copyrights has duly issued Registration Certificate PA0001105447; "Shake Ya Tailfeather," written and composed by Jayson Riley Bridges, Tohri Murphy Lee Harper, Cornell Haynes (aka Nelly) and Varick D. Smith, for which the Register of Copyrights has duly issued Registration Certificates PA0001248945, PA0001196526; "SexyBack," written and composed by Nathaniel Floyd Hills, Timothy Z. Mosley (aka Timbaland) and Justin R. Timberlake, for which the Register of Copyrights has duly issued Registration Certificate PA0001165048; "Starships," written and composed by Carl Anthony Falk, Wayne Anthony Hector, Nadir Khayat, Onika Tanya Maraj (aka Nicki Minaj) and Rami Yacoub, for which the Register of Copyrights has duly issued Registration Certificate PA0001819003; and "Get Ur Freak On," written and composed by Melissa A. Elliott (aka Missy Elliott), Nelly Kim Furtado and Timothy Z. Mosley (aka Timbaland), for which the Register of Copyrights has duly issued Copyright Certificate PA0001065000.

35.     With respect to each of the works specifically identified in paragraph 34, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more

videos that were made available to Peloton customers without obtaining a sync license from Anthem.

36.     Among many other copyrighted musical works, Plaintiff Big Deal owns and/or controls the copyright in the musical compositions "Hey Mami," written and composed by Amelia Randall Meath and Nicholas Christen Sanborn, for which the Register of Copyrights has duly issued Registration Certificate PA0001992052; "Los Ageless," written and composed by Annie Clark, for which the Register of Copyrights has duly issued Registration Certificate PA0002145312; and "Stitches," written and composed by Teddy Geiger, Daniel John Kyriakides and Danny Parker, for which the Register of Copyrights has duly issued Registration Certificate PA0001993016.  In addition, among many other copyrighted musical works, Plaintiff Big Deal co-owns and/or controls the copyright in the musical compositions "High Hopes," written and composed by Samuel S. Hollander, Jonas Jeeberg, Ilsey Juber, Bean William Ernest Lobban, Taylor Parks, Lauren Pritchard, Jacob S. Sinclair, Brendon Boyd Urie and Jenny Owen Youngs, for which the Register of Copyrights has duly issued Registration Certificate PA0002144483; "Thank God for Girls," written and composed by Bruce Charles Balzer, Craig Michael Balzer, Rivers Cuomo, Alex Goose and Bill Petti, for which the Register of Copyrights has duly issued Registration Certificate PA0002089150; "Summer Nights," written and composed by Ruth Anne Cunningham, Teddy Geiger, Sergio M. Popken, John Henry Ryan and Tijs M. Verwest (aka Tiesto), for which the Register of Copyrights has duly issued Registration Certificates PA0002065114, PA0002044086; "Where the Blacktop Ends," written and composed by James Allen Shamblin and Steven Noel Wariner, for which the Register of Copyrights has duly issued Registration Certificate PA0000972877; and "Spaceship," written and composed by Teddy Geiger, Henrick Nils Jonback, Christian Lars Karlsson, Jimmy Kennet Koitzsch, Ammar Malik

and Evan Alexander Voytas, for which the Register of Copyrights has duly issued Registration Certificate PA0002144066 .

37.     With respect to each of the works specifically identified in paragraph 36, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Big Deal.

38.     Among many other copyrighted musical works, Plaintiff Peer owns and/or controls the copyright in the musical compositions "Walk Like an Egyptian," written and composed by Liam H. Sternberg, for which the Register of Copyrights has duly issued Registration Certificate PA0000278841; "Old Time Rock & Roll," written and composed by George H. Jackson and Thomas E. Jones III, for which the Register of Copyrights has duly issued Registration Certificate RE0000931306; "It's Too Funky in Here," written and composed by George H. Jackson, Robert A. Miller, Bradley A. Shapiro and Walter N. Shaw, for which the Register of Copyrights has duly issued Registration Certificate PAu000127840; "Ooby Dooby," written and composed by Wade L. Moore and Allen R. Penner, for which the Register of Copyrights has duly issued Registration Certificate RE0000196669; and "Georgia On My Mind," written and composed by Hoagy Carmichael and Stuart Gorrell, for which the Register of Copyrights has duly issued Registration Certificate R205803.  In addition, among many other copyrighted musical works, Plaintiff Peer co-owns and/or controls the copyright in the musical compositions "Umbrella," written and composed by Shawn C. Carter (aka Jay-Z), Thaddis Laphonia Harrell, Terius Youngdell Nash and Christopher A. Stewart, for which the Register of Copyrights has duly issued Registration Certificate PA0001355560; "Touch My Body," written and composed by Mariah Carey, Crystal Nicole Johnson, Terius Youngdell Nash and Christopher A. Stewart, for

which the Register of Copyrights has duly issued Registration Certificate PA0001608150; "Super Bass," written and composed by Jeremy Michael Coleman, Esther Dean, Roahn Kirk Hylton, Daniel Andrew Johnson and Onika Tanya Maraj (aka Nicki Minaj), for which the Register of Copyrights has duly issued Registration Certificate PA0001733269; "Filthy," written and composed by Levar Dopson Larrance, James Edward Fauntleroy II, Floyd Nathaniel Hills (aka Danja), Timothy Z. Mosley (aka Timbaland) and Justin R. Timberlake, for which the Register of Copyrights has duly issued Registration Certificate PA0002104122; and "Single Ladies (Put a Ring On It)," written and composed by Thaddis Laphonia Harrell, Beyonce Giselle Knowles, Terius Youngdell Nash and Christopher A. Stewart, for which the Register of Copyrights has duly issued Registration Certificate PA0001672219.

39.     With respect to each of the works specifically identified in paragraph 38, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Peer.

40.     Among many other copyrighted musical works, Plaintiff Pulse owns and/or controls the copyright in the musical compositions "American Money," written and composed by Garrett Borns and Thomas James Schleiter, for which the Register of Copyrights has duly issued Registration Certificate PA0001991515; "Happy People," written and composed by Lorraine Ann McKenna and Hailey Faith Whitters, for which the Register of Copyrights has duly issued Registration Certificate PA0002063464; and "Runaway (U & I)," written and composed by Cathy Dennis, Linus Johan Eklow, Christian Lars Karlsson, Julia Christine Karlsson, Jimmy Kennet Koitzsch and Anton Anders Rundberg, for which the Register of Copyrights has duly issued Registration Certificate PA0001987640.  In addition, among many other copyrighted musical works, Plaintiff Pulse co-owns and/or controls the copyright in the musical compositions

"Everybody Talks," written and composed by Tyler Aaron Glenn and Timothy Alan Pagnotta, for which the Register of Copyrights has duly issued Registration Certificate PA0001811165; "Roar," written and composed by Lukasz Gottwald, Martin Sandberg (aka Max Martin), Bonnie Leigh McKee, Katy Perry and Henry Russell Walter, for which the Register of Copyrights has duly issued Registration Certificate PA0001860200; "Sorry" written and composed by Justin Bieber, Julia Michaels, Sonny Moore, Justin Drew Tranter and Michael Tucker, for which the Register of Copyrights has duly issued Registration Certificate PA0002011230; "John Wayne," written and composed by Stefani Germanotta (aka Lady Gaga), Josh Homme, Mark Ronson and Michael Tucker, for which the Register of Copyrights has duly issued Registration Certificate PA0002134445; "I'll Never Love Again," written and composed by Stafani Germanotta (aka Lady Gaga), Natalie Hemby, Hillary Lee Lindsey and Aaron Michael Raitiere, for which the Register of Copyrights has duly issued Copyright Certificate PA0002157405; and "No Drama," written and composed by Kiari Kendrell Cephus (aka Offset), Mikkel Storleer Eriksen, Tinashe Kachingwe and Wilde Youth, for which the Register of Copyrights has duly issued Registration Certificate PA0002139002.

41.     With respect to each of the works specifically identified in paragraph 40, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Pulse.

42.     Among many other copyrighted musical works, Plaintiff Greensleeves co-owns and/or controls the copyright in the musical compositions "Get Busy," written and composed by Sean Henriques (aka Sean Paul) and Steven Michael Marsden, for which the Register of Copyrights has duly issued Registration Certificate PA0001866120; "Let Me Love You," written and composed by Louis Russell Bell, Justin Bieber, Lumidee Cedeno, William Sami Etienne

Grigahcine (aka DJ Snake), Brian Dong Ho Lee, Steven Michael Marsden, Teddy Rafael Mendez, Edwin Z. Perez, Carl Austin Rosen, Ali Tamposi and Andrew Wotman, for which the Register of Copyrights has duly issued Copyright Certificate PA0002092680; and "Watch Out For This (Bumaye)," written and composed by Ruben Blades, Anthony Cornelius Cameron, Noel Earl Davey, Thomas Ligthart Goethals, Reanno Devon Gordon, Franklin S.E. Groen, Thomas Wesley Pentz (aka Diplo) and Glenn De Randamie, for which the Register of Copyrights has duly issued Copyright Certificate PA0001843758.

43.     With respect to each of the works specifically identified in paragraph 42, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Greensleeves.

44.     Among many other copyrighted musical works, Plaintiff Me Gusta co-owns and or controls the copyright in the musical compositions "Better Dig Two," written and composed by Brandy Lynn Clark, Shane L. McAnally and Trevor Joseph Rosen, for which the Register of Copyrights has duly issued Registration Certificates PA0001916526, PA0002101174; "Break Up With Him," written and composed by Matthew Thomas Ramsey, Trevor Joseph Rosen, William Whitfield Sellers, George Geoffrey Sprung and Brad Francis Tursi, for which the Register of Copyrights has duly issued Registration Certificate PA0002102943; "Heart Like Mine," written and composed by John Travis Howard, Miranda Lambert and Ashley Monroe, for which the Register of Copyrights has duly issued Registration Certificate PA0001776194; and "Sangria," written and composed by John Thomas Harding, Josh Osborne and Trevor Joseph Rosen, for which the Register of Copyrights has duly issued Registration Certificate PA0002102923.

45.     With respect to each of the works specifically identified in paragraph 44, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Me Gusta.

46.     Among many other copyrighted musical works, Plaintiff Reservoir owns and/or controls the copyright in the musical compositions "Bring Me To Life," written and composed by David Hodges, Amy Lee and Ben Moody, for which the Register of Copyrights has duly issued Registration Certificate PA0001152549; "Fighter," written and composed by Christina Aguilera and Scott Spencer Storch, for which the Register of Copyrights has duly issued Registration Certificate PA0001143426; "Save a Horse (Ride a Cowboy)," written and composed by Big Kenny and John D. Rich, for which the Register of Copyrights has duly issued Registration Certificate PA0001227159; and "All I Wanna Do," written and composed by William D. Bottrell, David Francis Baerwald, Wyn Cooper, Sheryl Suzanne Crow and Kevin M. Gilbert, for which the Register of Copyrights has duly issued Registration Certificates PA0000664140, PA0000669884. In addition, among many other copyrighted musical works, Plaintiff Reservoir co-owns and/or controls the copyright in the musical compositions "Take Me Home, Country Roads," written and composed by Mary Catherine Danoff, William T. Danoff and John Denver, for which the Register of Copyrights has duly issued Registration Certificates RE0000653070, EU0000238954; "Cry Me a River," written and composed by Timothy Z. Mosley, Scott Storch and Justin R. Timberlake, for which the Register of Copyrights has duly issued Registration Certificate PA000119534; "Yeah!" written and composed by Christopher Brian Bridges (aka Ludacris), Garrett R. Hamler, La Marquis Jefferson, James Elbert Phillips, Johnathan H. Smith (aka Lil Jon) and Patrick Michael Smith, for which the Register of Copyrights has duly issued Registration Certificate

PA0001241917; "Lonely Together," written and composed by Tim Bergling, Magnus Hoiberg, Brian D. Lee, Benjamin Levin, Ali Tamposi and Andrew Wotman, for which the Register of Copyrights has duly issued Registration Certificate PA0002089808; "Fast Cars and Freedom," written and composed by Gary Levox, Wendell Lee Mobley and Neil Thrasher, for which the Register of Copyrights has duly issued Registration Certificate PA0001268341; and "Havana," written and composed by Louis Russell Bell, Camila Cabello, Adam King Feeney, Kaan Gunesberk, Brittany Talia Hazzard (aka Starrah), Brian D. Lee, Ali Tamposi, Jeffery Lamar Williams (aka Young Thug), Pharrell L. Williams and Andrew Wotman, for which the Register of Copyrights has duly issued Registration Certificate PA0002094728.

47.     With respect to each of the works specifically identified in paragraph 46, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Reservoir.

48.     Among many other copyrighted musical works, Plaintiff TRO owns and/or controls the copyright in the musical compositions "Fly Me to the Moon (In Other Words)," written and composed by Bart Howard, for which the Register of Copyrights has duly issued Registration Certificate RE0000120979; "Iron Man," written and composed by Terence Michael Butler, Frank Anthony Iommi, John Osbourne (aka Ozzy Osbourne) and W. T. Ward, for which the Register of Copyrights has duly issued Registration Certificate RE0000782590; "My Generation," written and composed by Peter Dennis Blandford Townshend, for which the Register of Copyrights has duly issued Registration Certificate RE0000634708; and "I Can See For Miles," written and composed by Peter Dennis Blandford Townshend, for which the Register of Copyrights has duly issued Registration Certificate RE0000806602.

49.     With respect to each of the works specifically identified in paragraph 48, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from TRO.

50.     Among many other copyrighted musical works, Plaintiff Round Hill owns and/or controls the copyright in the musical compositions "Hit Me With Your Best Shot," written and composed by Edward Schwartz, for which the Register of Copyrights has duly issued Registration Certificate PAu000139243; "Paradise by the Dashboard Light," written and composed by James Richard Stienman, for which the Register of Copyrights has duly issued Registration Certificates PA0000125856, PA0000000614; "Total Eclipse of the Heart," written and composed by James Richard Steinman, for which the Register of Copyrights has duly issued Registration Certificates PA0000833824, PA0000182428; and "I Saw Her Standing There," written and composed by Paul McCartney and John Lennon, for which the Register of Copyrights has duly issued Registration Certificate RE0000537168.   In addition, among many other copyrighted musical works, Plaintiff Round Hill co-owns and/or controls the copyright in the musical compositions "Video Killed the Radio Star," written and composed by Geoffrey Downes, Trevor C. Horn and Bruce Martin Woolley, for which the Register of Copyrights has duly issued Registration Certificate PA0000050684; "Just the Way You Are," written and composed by Khari Cain, Philip Martin Lawrence, Ari Levine, Bruno Mars and Khalil Walton, for which the Register of Copyrights has duly issued Registration Certificate PA0001725672; "Leader of the Pack," written and composed by George "Shadow" Morton, Jeff Barry and Ellie Greenwich, for which the Register of Copyrights has duly issued Registration Certificate RE0000607399; "Before He Cheats," written and composed by Joshua P. Kear and Christopher Tompkins, for which the Register of Copyrights has duly issued Registration Certificate PA0001346125; and "Summer in

the City," written and composed by John S. Boone, John B. Sebastian and Mark Sebastian, for which the Register of Copyrights has duly issued Registration Certificate RE0000669821.

51.     With respect to each of the works specifically identified in paragraph 50, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Round Hill.

52.     Among many other copyrighted musical works, Plaintiff Royalty co-owns and/or controls the copyright in the musical compositions "Mrs. Officer," written and composed by Dwayne Carter (aka Lil' Wayne), Darius J. Harrison, Curtis Stewart and Bobby Marcel Wilson, for which the Register of Copyrights has duly issued Registration Certificate PA0001787391; "Na Na" written and composed by Mikely Wilhelm Adam, Mary Christine Brockert, Samuel Jean, Wyclef Jean, Dijon Isaiah McFarlane, Tremaine Nerverson (aka Trey Songz) and Salaam Remi, for which the Register of Copyrights has duly issued Registration Certificate PA0001945848; "You're Beautiful," written and composed by James Blunt, Amanda Louisa Gosein and Sacha Skarbek, for which the Register of Copyrights has duly issued Registration Certificate PA0001904062; "Backbeat," written and composed by Samuel Alexander McCarthy and Dagny Norvoll Sandvik, for which the Register of Copyrights has duly issued Registration Certificate PA0002077991; and "Right Round," written and composed by Peter Jozzepi Burns, Stephen Coy, Tramar Dillard (aka Flo Rida), Justin Scott Franks, Lukasz Gottwald, Allan Peter Grigg, Peter Gee Hernandez, Philip Martin Lawrence, Timothy John Lever and Michael David Percy, for which the Register of Copyrights has duly issued Registration Certificate PA0001670539.

53.     With respect to each of the works specifically identified in paragraph 52, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more

videos that were made available to Peloton customers without obtaining a sync license from Royalty.

54.     Among many other copyrighted musical works, Plaintiff STB co-owns and/or controls the copyright in the musical compositions "Hold You (Hold Yuh)," written and composed by Windel B. Edwards (aka Gyptian) and Ricardo Lloyd Johnson, Jr. (aka Ricky Blaze), for which the Register of copyrights has duly issued Registration Certificate PA0001684558; "Temperature," written and composed by Rohan Ashley Fuller, Sean Henriques (aka Sean Paul) and Adrian Christopher Marshall, for which the Register of Copyrights has duly issued Registration Certificate PA0001684558; and "Who Am I," written and composed by Tarik L. Collins, Anthony Moses Davis (aka Beenie Man), Jimmy Gray, Jeremy Alexander Harding, Kenyatta Saunders, Malik Smart and Ahmir K. Thompson, for which the Register of Copyrights has duly issued Registration Certificate PA0002047807.

55.     With respect to each of the works specifically identified in paragraph 54, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from STB.

56.     Among many other copyrighted musical works, Plaintiff TuneCore co-owns and/or controls the copyright in the musical compositions "2 Step," written and composed by Fernando Lamas Cluster Jr., Kaelub Denson, Marcus Marquez Holland, Montay Desmond Humphrey, Anthony Platt (aka Unk), Korey Roberson, Fard Ramadan Shahid and Howard Simmons, for which the Register of Copyrights has duly issued Registration Certificate PA0002059556; "Laffy Taffy," written and composed by Dennis Ramon Butler, Larry Curtis Johnson, Michael Edwin Johnson, Adrian Bernard Parks, Richard Wayne Sims Jr., Broderick Thompson Smith, Cory Way and Lefabian Williams, for which the Register of Copyrights has

duly issued Registration Certificate PA0001166822; and "Level Up," written and composed by Jack Michael Antonoff, Jeffrey Nath Bhasker, Telly Brown Jr., Andrew Dost, Ciara Princess Harris (aka Ciara), Jonathan Reuven Rotem, Nathaniel Joseph Ruess and Theron Makiel Thomas, for which the Register of Copyrights has duly issued Copyright Certificate PA0002159571.

57.     With respect to each of the works specifically identified in paragraph 56, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from TuneCore.

58.     Among many other copyrighted musical works, Plaintiff Ultra owns and/or controls the copyright in the musical compositions "31 Days," written and composed by Xavier L. Dotson and Nayvadius Demun Wilburn (aka Future), for which the Register of Copyrights has duly issued Registration Certificate PA0002142631; and "Mr. Saxobeat," written and composed by Andrei Nemirschi and Vasile Marcel Prodan, for which the Register of Copyrights has duly issued Registration Certificate PA0001736539.   In addition, among many other copyrighted musical works, Plaintiff Ultra co-owns and/or controls the copyright in the musical compositions "Collide," written and composed by Tim Bergling (aka Avicii), Simon Harry Piers Jeffes, Arash Andreas Pournouri, Autumn Rowe and Sandy Julien Wilhelm, for which the Register of Copyrights has duly issued Registration Certificate PA0001753315; "Practice," written and composed by Dwayne Carter (aka Lil Wayne), Adrian Eccleston, Aubrey Drake Graham (aka Drake), Terius Gray, Noah James Shebib, Abel Tesfaye (aka The Weeknd) and Byron O. Thomas, for which the Register of Copyrights has duly issued Registration Certificates PA0001793658, PA0001793872; "Commander," written and composed by Richard Preston Butler, David Guetta and Sandy Julien Wilhelm, for which the Register of Copyrights has duly issued Registration

Certificate PA0001750325; and "Love Don't Let Me Go," written and composed by Jean Charles Marcel Gerard Carre, Joachim Andre Garraud, David Guetta and Christopher Kevin Willis, for which the Register of Copyrights has duly issued Registration Certificate PA0001305648.

59.     With respect to each of the works specifically identified in paragraph 58, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Ultra.

60.     Plaintiffs have identified more than 2,000 musical works that they own or control (in entirety or in part) in videos that Peloton has made or currently makes available to its customers.  A list of those works, each of which have been registered with the U.S. Copyright Office, is attached hereto as Exhibit A.

61.     With respect to each of the Downtown works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Downtown.

62.     With respect to each of the Anthem works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Anthem.

63.     With respect to each of the Big Deal works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Big Deal.

64.     With respect to each of the Peer works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Peer.

65.     With respect to each of the Pulse works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Pulse.

66.     With respect to each of the Greensleeves works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Greensleeves.

67.     With respect to each of the Me Gusta works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Me Gusta.

68.     With respect to each of the Reservoir works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Reservoir.

69.     With respect to each of the TRO works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from TRO.

70.     With respect to each of the Round Hill works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Round Hill.

71.     With respect to each of the Royalty works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Royalty.

72.     With respect to each of the STB works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from STB.

73.     With respect to each of the TuneCore works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from TuneCore.

74.     With respect to each of the Ultra works identified in Exhibit A, Peloton, within the three years ending on March 19, 2019, and since, used that work in one or more videos that were made available to Peloton customers without obtaining a sync license from Ultra.

75.     Peloton has used a number of Plaintiffs' musical works in multiple workout videos.  "Umbrella," for example, has been used in at least 55 separate workout videos since late 2017.  Each of those uses required a separate sync license.  Peloton obtained none.  Similarly, "Diamonds" has been used in at least 45 separate workout videos in that period, and "Hit Me With Your Best Shot" is in at least 24 workout videos in that period, all without a sync license from Plaintiffs.

***Peloton Builds a Highly Successful Business by Infringing Plaintiffs' Copyrights***

76.     Peloton was founded in 2012, at a time when gyms and fitness studios that provide stationary cycling classes were becoming increasingly popular.  Peloton sought to profit on that popularity by providing an in-studio cycling experience that consumers could use in their own homes, at any time.  To that end, Peloton offers and sells equipment and streaming workout videos for at-home stationary bike and treadmill fitness.  Peloton has expanded its offerings to include yoga, strength, and other exercise classes, which are available via live and streaming video.

77.      Peloton's chief product is a stationary exercise bike equipped with a 22"
HD touchscreen that streams videos of Peloton's indoor cycling classes, both live and on-demand
(the "Peloton Bike").  Peloton also sells a treadmill equipped with a 32" HD touchscreen that
streams videos of Peloton's indoor cardio and strength workouts, both live and on-demand (the
"Peloton Tread").

78.      In addition to purchasing a Peloton Bike and/or Peloton Tread, consumers
pay a monthly subscription fee ($39 per month) to access any one of over 13,000 Peloton workout
videos at any time in the comfort of their own home.

79.      Music is the lifeblood of the Peloton workout experience, driving sales of
not just monthly subscriptions, but also of the flagship Peloton Bike and Peloton Tread products.
Peloton Bikes and Treads allow users to measure performance metrics, such as their energy output,
and compare themselves with others who have taken the same classes.  The classes, in turn, depend
on popular songs that inspire consumers to work out harder, faster, and more often.  Indeed,
Peloton has publicly acknowledged that music "fuels the workout experience," and that its
consumers "embrace[] music as central to the Peloton experience and consistently rank it as one
of the top aspects of the [Peloton] brand."  Yet, despite the fact that music is "central to the Peloton
experience" and "one of the top aspects" of the Peloton brand, Peloton has failed to obtain licenses
from or pay certain music rightsholders—including Plaintiffs—for the use of their songs.

80.      There is no question as to the deliberate and willful nature of Peloton's
infringement of Plaintiffs' copyrighted musical works.  Peloton is fully aware of the exclusive
copyright interests of Plaintiffs and their clients in those musical works, and the need to obtain a
sync license before using any of those works in its workout videos.  Indeed, Peloton has in fact
sought and obtained such sync licenses from certain other music copyright owners.  Nonetheless,

with one exception, Peloton has used and continues to use copyrighted musical works owned and/or controlled by Plaintiffs in its workout videos without ever having obtained such licenses from, and paying negotiated license fees to, Plaintiffs.  The one exception involves Ultra, from which Peloton obtained a license for a limited time but then let that license expire, while continuing to use Ultra's copyrighted works in willful violation of Ultra's exclusive rights.

81.    Based in part on its unauthorized use of the copyrighted musical works of Plaintiffs and other rightsholders, Peloton has quickly built a highly successful and lucrative business.  Peloton currently has more than 600,000 subscriber members, and more than 1.4 million people have a Peloton account.  Peloton's revenues have grown from approximately $60 million in 2015, $170 million in 2016, $218 million in 2017, $435 million in 2018, and are expected to surpass $900 million in 2019.  As a result of its meteoric success in the marketplace, Peloton is reported to have a value close to $8 billion.  Nonetheless, only 0.3% of Peloton's total revenue is used to pay rightsholders for the music that has fueled Peloton's success.

***Plaintiffs' Discovery of Peloton's Infringing Conduct***

82.    Until recently, the fact of Peloton's infringement was effectively concealed from Plaintiffs.  Peloton does not publish playlist information for the vast majority of the workout videos it has made available to consumers, access to Peloton's videos is limited to Peloton's subscribers, and even Peloton's subscribers are only aware of the specific songs used in the specific workout videos that they view.  Indeed, it was only as a result of filing this lawsuit that Plaintiffs started to learn the full extent and scope of Peloton's mass copyright infringement.  As a result, Plaintiffs did not (and could not have through reasonable diligence) become aware of Peloton's infringement of their musical works until years after the infringement began.

*Plaintiffs' Injury*

83.     Since releasing the Peloton Bike in 2014, Peloton has repeatedly and continuously reproduced and synchronized recordings of Plaintiffs' copyrighted musical works without authorization from or compensation to Plaintiffs, in violation of Plaintiffs' exclusive rights under the Copyright Act.  Such repeated and continuous infringement of Plaintiffs' copyrighted musical works was intended to, and did in fact, benefit Peloton by allowing it to provide to its subscribers a vast library of workout videos featuring some of the most popular songs ever recorded, without having to negotiate and pay Plaintiffs for the rights to use those songs.

## CLAIM FOR RELIEF
### (Copyright Infringement)

84.     Plaintiffs re-allege and reincorporate by reference all of the allegations in paragraphs 1 through 83.

85.     Peloton, without the permission or consent of Plaintiffs, has reproduced and synchronized copyrighted musical works owned and/or controlled by Plaintiffs, including, but not limited to, the copyrighted musical works identified in Exhibit A, all of which have been registered with the U.S. Copyright Office.

86.     Peloton's conduct infringes on the copyrighted musical works owned and/or controlled by Plaintiffs, and hence their exclusive rights under the Copyright Act in violation of 17 U.S.C. § 106(1).

87.     Peloton's acts of infringement are intentional and willful, in violation of Plaintiffs' exclusive rights.

88.     Each unauthorized synchronization of Plaintiffs' copyrighted musical works by Peloton constitutes a separate and distinct act of infringement, separately actionable under the Copyright Act, and giving rise to a separate statutory damages award.

89.     Pursuant to 17 U.S.C. § 504(c), Plaintiffs are entitled to the maximum statutory damages in the amount of $150,000 for each infringement.  Alternatively, at Plaintiffs' election and pursuant to 17 U.S.C. § 504(b), Plaintiffs are entitled to their actual damages, including Peloton's profits from its infringement of Plaintiffs' copyrighted musical works, as will be proven at trial.

90.     Plaintiffs also are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

WHEREFORE, Plaintiffs pray for judgment against Peloton and for the following relief:

a.   A declaration that Peloton has willfully infringed the copyrighted musical works owned and/or controlled by Plaintiffs in violation of the Copyright Act;

b.   A permanent injunction requiring Peloton and Peloton's agents, employees, officers, attorneys, successors, licensees, partners and assignees, and all persons acting in concert with any one of them, to cease directly and indirectly infringing, and causing, enabling, facilitating, encouraging, promoting, inducing, and/or participating in the infringement of, any of Plaintiffs' rights protected by the Copyright Act;

c.   An award of statutory damages for Peloton's willful infringement pursuant to 17 U.S.C. § 504, or, alternatively, Plaintiffs' actual damages, including Peloton's profits, in an amount to be determined a trial;

d.   An award of prejudgment interest according to law;

e.   An award to Plaintiffs of their attorneys' fees, together with the costs and disbursements of this action; and

f.   Such other and further relief as the Court deems just and proper.

**<u>Jury Demand</u>**

Plaintiffs hereby demand a trial by jury of all issues so triable.

Dated:  New York, New York
           September 12, 2019

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

By:  <u>/s/ Jay Cohen</u>
          Jay Cohen
          Darren W. Johnson
          Elana R. Beale
     1285 Avenue of the Americas
     New York, New York 10019-6064
     Phone:  (212) 373-3000
     Fax:  (212) 757-3990
     jaycohen@paulweiss.com
     djohnson@paulweiss.com
     ebeale@paulweiss.com

     *Attorneys for Plaintiffs*

# EXHIBIT A

**Exhibit A: Non-Exhaustive List of Works Infringed by Peloton, by Publisher[1]**

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| A** BACK HOME (FEAT. NEON HITCH) | GYM CLASS HEROES, NEON HITCH | DOWNTOWN | PA0001806414 |
| A LOVE SONG | AMANDA BLANK | DOWNTOWN | PAu003509586 |
| ACT LIKE YOU DON'T | BROOKE EDEN | DOWNTOWN | PA0002173188 |
| AIN'T NEVER GONNA GIVE YOU UP | PAULA ABDUL | DOWNTOWN | PA0000843456 |
| AIN'T NO REASON | BRETT DENNEN | DOWNTOWN | PAu003500858 |
| AIN'T WORTH THE WHISKEY | COLE SWINDELL | DOWNTOWN | PA0001911891 |
| ALL I GOT | SANTIGOLD | DOWNTOWN | PA0002019158 |
| ALL I WANNA DO | SHERYL CROW | DOWNTOWN | PA0000664140, PA0000669884 |
| ALL I WANT | 702 | DOWNTOWN | PA0000671406 |
| ALL MIXED UP | 311 | DOWNTOWN | PA0000776562 |
| ALREADY GONE | KELLY CLARKSON | DOWNTOWN | PA0001647922 |
| AMBER | 311 | DOWNTOWN | PA0001100362 |
| AMERICAN BEAUTY/AMERIC AN PSYCHO | FALL OUT BOY | DOWNTOWN | PA0001967312 |
| AMERICAN HONEY | LADY ANTEBELLUM | DOWNTOWN | PA0001734053 |
| ANIMAL | MIIKE SNOW | DOWNTOWN | PAu003509591 |
| ANIMAL | NEON TREES | DOWNTOWN | PAu003532360 |
| ANIMALS | MAROON 5 | DOWNTOWN | PA0001947800 |
| AUDITORIUM | MOS DEF | DOWNTOWN | PAu003509537 |
| BABY DON'T LIE | GWEN STEFANI | DOWNTOWN | PA0001996733 |
| BACK AROUND | OLLY MURS | DOWNTOWN | PA0002076887 |
| BAD (FEAT. VASSY) - LISTENIN' CONTINUOUS MIX | DAVID GUETTA, VASSY | DOWNTOWN | PA0001936649 |
| BANSHEE | SANTIGOLD | DOWNTOWN | PA0002019139 |
| BARBRA STREISAND | DUCK SAUCE | DOWNTOWN | PA0002169948 |

---

[1] The references to each publisher reflect the abbreviations as set forth in the Second Amended Complaint.

1

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BATTLEFIELD | JORDIN SPARKS | DOWNTOWN | PA0001651018 |
| BE MY BABY | ARIANA GRANDE, CASHMERE CAT | DOWNTOWN | PA0001945986 |
| BEAUTIFUL DISASTER | 311 | DOWNTOWN | PA0000867931 |
| BELONG TO THE WORLD | THE WEEKND | DOWNTOWN | PA0001856822 |
| BEST THING I NEVER HAD | BEYONCE | DOWNTOWN | PA0001752857 |
| BET AIN'T WORTH THE HAND | LEON BRIDGES | DOWNTOWN | PA0002146975 |
| BETTER | ONEREPUBLIC | DOWNTOWN | PA0002092213 |
| BETTER MAN | LEON BRIDGES | DOWNTOWN | PA0002165181 |
| BLACK & BLUE | MIIKE SNOW | DOWNTOWN | PA0001761396 |
| BLACK OR WHITE - SINGLE VERSION | MICHAEL JACKSON | DOWNTOWN | PA0000552639 |
| BLACK ROSES | TREY SONGZ | DOWNTOWN | PA0001814002 |
| BLACK TIN BOX | LYKKE LI, MIIKE SNOW | DOWNTOWN | PA0001794681 |
| BLACK WIDOW | IGGY AZALEA, RITA ORA | DOWNTOWN | PA0001925126 |
| BLAH BLAH BLAH | 3OH!3, KESHA | DOWNTOWN | PA0001688573 |
| BLEEDING LOVE | LEONA LEWIS | DOWNTOWN | PA0001613694 |
| BLOW | KESHA | DOWNTOWN | PA0001715888 |
| BONES (FEAT. ONEREPUBLIC) | GALANTIS, ONEREPUBLIC | DOWNTOWN | PA0002176148 |
| BONFIRE HEART | JAMES BLUNT | DOWNTOWN | PA0001901129 |
| BOOM - FEAT. T-PAIN | SNOOP DOGG | DOWNTOWN | PA0001738511, PA0001271189 |
| BOONDOCKS | LITTLE BIG TOWN | DOWNTOWN | PA0001296327 |
| BORN | ONEREPUBLIC | DOWNTOWN | PA0002070440 |
| BRIGHTER THAN THE SUN | COLBIE CAILLAT | DOWNTOWN | PA0001773539 |
| BRING YOUR LOVE DOWN (DIDN'T I) | YAZ DOWNTOWN | DOWNTOWN | PA0000158175 |
| BROTHER (FEAT. GAVIN DEGRAW) | NEEDTOBREATHE, GAVIN DEGRAW | DOWNTOWN | PA0001916248 |
| BURN | ELLIE GOULDING | DOWNTOWN | PA0001901116 |
| BURN SLOW | DIRTY HEADS, TECH N9NE | DOWNTOWN | PA0001914168 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| CALIFORNIA GURLS | SNOOP DOGG, KATY PERRY | DOWNTOWN | PA0001711654, PA0001396981 |
| CALLING (LOSE MY MIND) - EXTENDED CLUB MIX | SEBASTIAN INGROSSO, ALESSO, RYAN TEDDER | DOWNTOWN | PA0001832167 |
| CAN WE HANG ON ? | COLD WAR KIDS | DOWNTOWN | PA0002122143 |
| CANDYMAN | ZEDD, ALOE BLACC | DOWNTOWN | PA0002056131 |
| CAN'T BE FRIENDS | TREY SONGZ | DOWNTOWN | PA0001814070 |
| CAN'T GET ENOUGH OF MYSELF (FEAT. BC UNIDOS) | BC UNIDOS, SANTIGOLD | DOWNTOWN | PA0002019137 |
| CARLENE | PHIL VASSAR | DOWNTOWN | PA0001010848 |
| CARNIVAL | NATALIE MERCHANT | DOWNTOWN | PA0000758810 |
| CHAMPAGNE | 311 | DOWNTOWN | PA0001100363 |
| CHAMPAGNE KISSES | JESSIE WARE | DOWNTOWN | PA0002065872 |
| CHANCES | BACKSTREET BOYS | DOWNTOWN | PA0002182090 |
| CHANGE THE WORLD | ERIC CLAPTON, MICK GUZAUSKI | DOWNTOWN | PA0000813175 |
| CHANGES | YES | DOWNTOWN | PA0000197318 |
| CHASING SHADOWS | SANTIGOLD | DOWNTOWN | PA0002019140 |
| CIRCUS | BRITNEY SPEARS | DOWNTOWN | PA0001622999 |
| C'MON | KESHA | DOWNTOWN | PA0001824941 |
| COLD HEARTED | PAULA ABDUL | DOWNTOWN | PA0000422660 |
| COLLIDE - RADIO EDIT | AVICII, LEONA LEWIS | DOWNTOWN | PA0001753315 |
| COME ORIGINAL | 311 | DOWNTOWN | PA0000985803 |
| COMING HOME | LEON BRIDGES | DOWNTOWN | PA0002165176 |
| COMMANDER | DAVID GUETTA, KELLY ROWLAND | DOWNTOWN | PA0001750325 |
| CONNECTION | ONEREPUBLIC | DOWNTOWN | PA0002150233 |
| CONTROL MYSELF | JENNIFER LOPEZ, LL COOL J | DOWNTOWN | PA0001164353 |
| CRASH AND BURN | THOMAS RHETT | DOWNTOWN | PA0002046580 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| CRAZY KIDS | KESHA, WILL.I.AM | DOWNTOWN | PA0001850788 |
| CREATOR (VS. SWITCH AND FREQ NASTY) | SANTIGOLD | DOWNTOWN | PAu003509569 |
| CULT LOGIC | MIIKE SNOW | DOWNTOWN | PAu003509601 |
| DANCE THE PAIN AWAY (EELKE KLEIJN REMIX) [RADIO EDIT] | BENNY BENASSI, JOHN LEGEND | DOWNTOWN | PA0001852861 |
| DANCE WITH ME TONIGHT | OLLY MURS | DOWNTOWN | PA0002140670 |
| DANCING ON THE FIRE - ALBUM RELEASE | LA INDIA | DOWNTOWN | PAu000932137 |
| DANCING WITH TEARS IN MY EYES | KESHA | DOWNTOWN | PA0001688584 |
| DANGEROUS | MICHAEL JACKSON | DOWNTOWN | PA0000566620 |
| DAZZEY DUKS | DAZZEY DUKS | DOWNTOWN | PA0001228754 |
| DEAR DARLIN' | OLLY MURS | DOWNTOWN | PA0001847626 |
| DIAMONDS | RIHANNA | DOWNTOWN | PA0001833874 |
| DIE YOUNG | KESHA | DOWNTOWN | PA0001850818 |
| DIRT ON MY BOOTS | JON PARDI | DOWNTOWN | PA0002021844 |
| DIRTY BASS | FAR EAST MOVEMENT, TYGA | DOWNTOWN | PA0001821848, PA0001803629 |
| DISPARATE YOUTH | SANTIGOLD | DOWNTOWN | PA0001806958 |
| DO IT WELL | JENNIFER LOPEZ | DOWNTOWN | PA0001591026 |
| DO IT WELL (FEATURING LUDACRIS) | LUDACRIS, JENNIFER LOPEZ | DOWNTOWN | PA0001591036 |
| DO MY THANG | MILEY CYRUS | DOWNTOWN | PA0001901102 |
| DON'T | ED SHEERAN | DOWNTOWN | PA0001947748 |
| DON'T GO AWAY MAD (JUST GO AWAY) | MOTLEY CRUE | DOWNTOWN | PA0000440237 |
| DON'T LOOK DOWN | ONEREPUBLIC | DOWNTOWN | PA0001879187 |
| DON'T STAY | X AMBASSADORS | DOWNTOWN | PA0002150236 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| DON'T WAIT | MAPEI | DOWNTOWN | PA0001901910 |
| DON'T WAKE ME UP | CHRIS BROWN | DOWNTOWN | PA0001806232 |
| DOWN | 311 | DOWNTOWN | PA0000776559 |
| DR. FEELGOOD | MOTLEY CRUE | DOWNTOWN | PA0000440229 |
| DROWNING - AVICI RADIO EDIT | LAURA V, ARIMIN VAN BUUREN | DOWNTOWN | PA0001830924 |
| DRUNK LIKE YOU | THE CADILLAC THREE | DOWNTOWN | PA0002055698 |
| DUSK TILL DAWN | SIA, ZAYN | DOWNTOWN | PA0002185366 |
| DYNAMITE - RADIO EDIT | TAIO CRUZ | DOWNTOWN | PA0001396952, PA0001720607 |
| ECHOES | DISCLOSURE | DOWNTOWN | PA0002009098 |
| EENIE MEENIE | JUSTIN BIEBER, SEAN KINGSTON | DOWNTOWN | PA0001726749 |
| EVERYBODY LOVES ME | ONEREPUBLIC | DOWNTOWN | PA0001730040 |
| EVERYBODY TALKS | NEON TREES | DOWNTOWN | PA0001811165 |
| FAITH - FROM SING ORIGINAL MOTION PICTURE SOUNDTRACK | ARIANA GRANDE, STEVIE WONDER | DOWNTOWN | PA0002151030 |
| FAME - 2016 REMASTERED VERSION | DAVID BOWIE | DOWNTOWN | RE0000876952 |
| FAST CARS AND FREEDOM | RASCAL FLATTS | DOWNTOWN | PA0001268341 |
| FEEL AGAIN | ONEREPUBLIC | DOWNTOWN | PA0001879190 |
| FEELS SO GOOD - ARMIN VAN BUUREN CLUB MIX | NADIA ALI, ARMIN VAN BUUREN | DOWNTOWN | PA0001830925 |
| FIRE AND THE FLOOD | VANCE JOY | DOWNTOWN | PA0002056663 |
| FIREWORK | KATY PERRY | DOWNTOWN | PA0001724730, PA0001716006 |
| FIRST | COLD WAR KIDS | DOWNTOWN | PA0002045704 |
| FIX | CHRIS LANE | DOWNTOWN | PA0002002720 |
| FOR HER | CHRIS LANE | DOWNTOWN | PA0002007792 |
| GET ME HOME | BLACKSTREET, FOXY BROWN | DOWNTOWN | PA0000871270 |

5

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GHOST | ELLA HENDERSON | DOWNTOWN | PA0001985273 |
| GIRL I WANNA LAY YOU DOWN - INTERNATIONAL VERSION | JACK JOHNSON, ALO | DOWNTOWN | PA0001282447 |
| GIRLS, GIRLS, GIRLS | MOTLEY CRUE | DOWNTOWN | PA0000342182 |
| GLASSHEART | LEONA LEWIS | DOWNTOWN | PA0002116757 |
| GO! - FEAT. KAREN O | SANTIGOLD | DOWNTOWN | PA0001806971 |
| GOD FROM THE MACHINE | SANTIGOLD | DOWNTOWN | PA0001806960 |
| GOD, YOUR MAMA, AND ME | FLORIDA GEORGIA LINE, BACKSTREET BOYS | DOWNTOWN | PA0002048212 |
| GOOD GOOD | FLORIDA GEORGIA LINE | DOWNTOWN | PA0001997595 |
| GOOD INTENTIONS | DISCLOSURE, MIGUEL | DOWNTOWN | PA0002009092 |
| GOOD LIFE | ONEREPUBLIC | DOWNTOWN | PA0001794364 |
| GOODBYE SAYS IT ALL | BLACKHAWK | DOWNTOWN | PAu001822857 |
| GOTTA MAKE IT (FEAT. TWISTA) | TREY SONGZ | DOWNTOWN | PAu003523138 |
| GREEN ONIONS | BOOKER T. & THE M.G.'S | DOWNTOWN | RE0000478073 |
| GRENADE | BRUNO MARS | DOWNTOWN | PA0001742742, PA0001733322 |
| GROOVE IS IN THE HEART | DEEE-LITE | DOWNTOWN | PA0000532721 |
| HALO | BEYONCE | DOWNTOWN | PA0001682642 |
| HANG ME UP TO DRY | COLD WAR KIDS | DOWNTOWN | PA0001803024 |
| HAPPENS LIKE THAT | GRANGER SMITH | DOWNTOWN | PA0002079927 |
| HAPPIER - ACOUSTIC | ED SHEERAN | DOWNTOWN | PA0002150280 |
| HAPPINESS | NEEDTOBREATHE | DOWNTOWN | PA0002034029 |
| HAPPY XMAS (WAR IS OVER) | CÉLINE DION | DOWNTOWN | RE0000795735 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| HEART IS FULL (FEAT. RUN THE JEWELS) - REMIX BONUS TRACK | MIIKE SNOW, RUN THE JEWELS | DOWNTOWN | PA0002074694 |
| HEART OF A LION (KID CUDI THEME MUSIC) | KID CUDI | DOWNTOWN | PA0001832168 |
| HELL OF A NIGHT | DUSTIN LYNCH | DOWNTOWN | PA0001962038, PA0001932282 |
| HOLDING ON | DISCLOSURE, GREGORY PORTER | DOWNTOWN | PA0002138834 |
| HOME SWEET HOME | MOTLEY CRUE | DOWNTOWN | PA0000275135 |
| HOPIN' YOU WERE LOOKIN' | RASCAL FLATTS | DOWNTOWN | PA0002140331 |
| HORSE & CARRIAGE | MASE, CAMRON | DOWNTOWN | PA0001077654 |
| HOURGLASS | LION BABE, DISCLOSURE | DOWNTOWN | PA0002009080 |
| HOW TO BE A HEARTBREAKER | MARINA | DOWNTOWN | PA0001809361 |
| I DON'T NEED A REASON | DIZZEE RASCAL | DOWNTOWN | PA0001866809 |
| I LIKE THE SOUND OF THAT | RASCAL FLATTS | DOWNTOWN | PA0001961456 |
| I LIVED | ONEREPUBLIC | DOWNTOWN | PA0001879191 |
| I LOST IT | KENNY CHESNEY | DOWNTOWN | PA0001040677 |
| I MELT | RASCAL FLATTS | DOWNTOWN | PA0001143200 |
| I MISS YOU | BEYONCE | DOWNTOWN | PA0001752856 |
| I SHALL BELIEVE | SHERYL CROW | DOWNTOWN | PA0000669880 |
| I WANT YOU TO KNOW | ZEDD, SELENA GOMEZ | DOWNTOWN | PA0002000132 |
| I.O.U. (7 VERSION) | FREEEZ | DOWNTOWN | PA0000226277 |
| IF I KNEW | BRUNO MARS | DOWNTOWN | PA0001852273 |
| IF I LOSE MYSELF | ONEREPUBLIC | DOWNTOWN | PA0001879192 |
| IF I RULED THE WORLD (IMAGINE THAT) | NAS, MS. LAURYN HILL | DOWNTOWN | PA0001293291, PA0000843908 |
| IF I WAS YOU (OMG) | FAR EAST MOVEMENT | DOWNTOWN | PA0001735619 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| IF IT FEELS GOOD (THEN IT MUST BE) | LEON BRIDGES | DOWNTOWN | PA0002146976 |
| IF THE BOOT FITS | GRANGER SMITH | DOWNTOWN | PA0002054814 |
| I'M NOT THE ONLY ONE | SAM SMITH | DOWNTOWN | PA0001906178 |
| IN THE NEXT ROOM | NEON TREES | DOWNTOWN | PAu003532360 |
| INCOMPLETE | BACKSTREET BOYS | DOWNTOWN | PA0001287989 |
| INTO IT | CAMILA CABELLO | DOWNTOWN | PA0002150235 |
| IT CAN HAPPEN | YES | DOWNTOWN | PA0000197317 |
| IT DON'T HURT LIKE IT USED TO | BILLY CURRINGTON | DOWNTOWN | PA0002070178 |
| IT WILL RAIN | BRUNO MARS | DOWNTOWN | PA0001772350 |
| JADED | DISCLOSURE | DOWNTOWN | PA0002009090 |
| KICKSTART MY HEART | MOTLEY CRUE | DOWNTOWN | PA0000440232 |
| KILL EM WITH KINDNESS - FELIX CARTAL REMIX | SELENA GOMEZ, FELIX CARTAL | DOWNTOWN | PA0002038418 |
| KIND AND GENEROUS (REMASTERED VERSION) | NATALIE MERCHANT | DOWNTOWN | PA0000910729 |
| KISS ME | OLLY MURS | DOWNTOWN | PA0002144910 |
| L.E.S. ARTISTES | SANTIGOLD | DOWNTOWN | PA0001807033 |
| LA LA LA - KAOS REMIX | NAUGHT BOY, SAM SMITH, KAOS | DOWNTOWN | PA0001991147 |
| LAID BACK | MITCHELL TENPENNY | DOWNTOWN | PA0002164298 |
| LATCH | SAM SMITH, DISCLOSURE | DOWNTOWN | PA0001916095 |
| LAY ME DOWN | FLUME, SAM SMITH | DOWNTOWN | PA0001906212 |
| LIFE IS BEAUTIFUL | SIXX:A.M. | DOWNTOWN | PA0001690790 |
| LIFE IS SWEET | NATALIE MERCHANT | DOWNTOWN | PA0000910728 |
| LIGHTS COME ON | JASON ALDEAN | DOWNTOWN | PA0002027846 |
| LIGHTS OUT | SANTIGOLD | DOWNTOWN | PAu003509613 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LIKE A G6 | THE CATARACS, DEV, FAR EAST MOVEMENT | DOWNTOWN | PA0002004168 |
| LIVE FOR | THE WEEKND, DRAKE | DOWNTOWN | PA0001885263 |
| LIVE MY LIFE | JUSTIN BIEBER, FAR EAST MOVEMENT | DOWNTOWN | PA0001778927 |
| LIVE WIRE | MOTLEY CRUE | DOWNTOWN | PA0000152358 |
| LOCKED OUT OF HEAVEN | BRUNO MARS | DOWNTOWN | PA0001869823 |
| LOOKS THAT KILL | MOTLEY CRUE | DOWNTOWN | PA0000193924 |
| LOSING SLEEP | JOHN NEWMAN | DOWNTOWN | PA0001942622 |
| LOST AT SEA | ZEDD, RYAN TEDDER | DOWNTOWN | PA0001832085 |
| LOST IN THE LIGHT | BAHAMAS | DOWNTOWN | PA0001830203 |
| LOVE DON'T DIE | THE FRAY | DOWNTOWN | PA0001920096 |
| LOVE 'EM ALL | K. MICHELLE | DOWNTOWN | PA0002141207 |
| LOVE IS MYSTICAL | COLD WAR KIDS | DOWNTOWN | PA0002122132 |
| LOVE ON TOP | BEYONCE | DOWNTOWN | PA0001822469 |
| LOVE RUNS OUT | ONEREPUBLIC | DOWNTOWN | PA0001989315 |
| LOVE SOMEBODY | MAROON 5 | DOWNTOWN | PA0001824576 |
| LUCKY STRIKE | MAROON 5 | DOWNTOWN | PA0001824575 |
| LULLABY | ONEREPUBLIC | DOWNTOWN | PA0001730056 |
| MADE FOR YOU | ONEREPUBLIC | DOWNTOWN | PA0001730055 |
| MAGNETS | LORDE, DISCLOSURE | DOWNTOWN | PA0002009086 |
| MAKE IT TO ME | SAM SMITH | DOWNTOWN | PA0001969621 |
| MAKIN' ME SAY | BRETT YOUNG | DOWNTOWN | PA0002140657 |
| MAPS - RUMBA WHOA REMIX | MAROON 5, J BALVIN, RUMBA WHOA | DOWNTOWN | PA0001947799 |
| ME AND MY BROKEN HEART | RIXTON | DOWNTOWN | PA0001959686 |
| MEDUSA (FEAT. WARD 21) | DIRTY HEADS | DOWNTOWN | PA0001914350 |
| MEET ME HALFWAY | THE BLACK EYED PEAS | DOWNTOWN | PA0001686136 |
| MERCY | ONEREPUBLIC | DOWNTOWN | PA0001708408 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| MINE IS YOURS | COLD WAR KIDS | DOWNTOWN | PA0001795537 |
| MIRACLE MILE | COLD WAR KIDS | DOWNTOWN | PA0001837257 |
| MOONSHINE | BRUNO MARS | DOWNTOWN | PA0001869829 |
| MOST GIRLS | HAILEE STEINFELD | DOWNTOWN | PA0002149911 |
| MOST PEOPLE ARE GOOD | LUKE BRYAN | DOWNTOWN | PA0002149192 |
| MOVE ON | CLARE DUNN | DOWNTOWN | PA0002016490 |
| MOVES LIKE JAGGER - STUDIO RECORDING FROM THE VOICE RECORDING | MAROON 5, CHRISTINA AGUILERA | DOWNTOWN | PA0001801572 |
| MULTIPLIED | NEEDTOBREATHE | DOWNTOWN | PA0001916248 |
| MY FIRST KISS - FEAT. KE$HA | 3OH!3 | DOWNTOWN | PA0001703795 |
| NATIVE TONGUE | SWITCHFOOT | DOWNTOWN | PA0002179693 |
| NBHD | ONEREPUBLIC, SANTIGOLD | DOWNTOWN | PA0002185313 |
| NEON LIGHTS | DEMI LOVATO | DOWNTOWN | PA0001858698 |
| NEVER TOO OLD | GRANGER SMITH | DOWNTOWN | PA0002140280 |
| NEW CONSTELLATIONS | RYN WEAVER | DOWNTOWN | PA0002101435 |
| NEW LOVE | MAROON 5 | DOWNTOWN | PA0001947808 |
| NIGHTS WITH YOU | MØ | DOWNTOWN | PA0002148487 |
| NIRVANA | SAM SMITH | DOWNTOWN | PA0001936568 |
| NO REASON TO RUN | COLD WAR KIDS | DOWNTOWN | PA0002122130 |
| NO SLEEP | WIZ KHALIFA | DOWNTOWN | PA0001774920 |
| NO VACANCY | ONEREPUBLIC | DOWNTOWN | PA0002150070 |
| NOCTURNAL | DISCLOSURE, THE WEEKND | DOWNTOWN | PA0002009077 |
| NOTHIN' TO DO BUT DRINK | ADAM SANDERS | DOWNTOWN | PA0001961057 |
| OCTAHATE | RYN WEAVER | DOWNTOWN | PA0001940359 |
| ODE TO BOY | YAZ | DOWNTOWN | PA0000161169 |
| OMEN - RADIO EDIT | SAM SMITH, DISCLOSURE | DOWNTOWN | PA0002009078 |
| ONE DAY (FEAT. RYAN TEDDER) | LOGIC, RYAN TEDDER | DOWNTOWN | PA0002150229 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ONE HAND | DIRTY HEADS | DOWNTOWN | PA0001914352 |
| ONE LOVE (FEAT. ESTELLE) | ESTELLE, DAVID GUETTA | DOWNTOWN | PA0001734127 |
| ONE OF THOSE NIGHTS | THE WEEKND, JUICY J | DOWNTOWN | PA0001842425 |
| OTHER SIDE OF LOVE | SEAN PAUL | DOWNTOWN | PA0002050679 |
| PADDLING OUT | MIIKE SNOW | DOWNTOWN | PA0001806013 |
| PARTICULAR TASTE | SHAWN MENDES | DOWNTOWN | PA0002140839 |
| PAYPHONE | MAROON 5, WIZ KHALIFA | DOWNTOWN | PA0001824573 |
| PICKING UP THE PIECES | PALOMA FAITH | DOWNTOWN | PA0001852765 |
| PLEASE DON'T GO | MIKE POSNER | DOWNTOWN | PA0001719582 |
| PRAY - MK REMIX | MK, SAM SMITH | DOWNTOWN | PA0002095079 |
| PREACHER | ONEREPUBLIC | DOWNTOWN | PA0001879195 |
| PROMISES | RYN WEAVER | DOWNTOWN | PA0002016783 |
| PUSH (FEAT. ANDREW WYATT) | ANDREW WYATT, A-TRAK | DOWNTOWN | PAu003737844 |
| RATHER BE (FEAT. JESS GLYNNE) [OVERWERK REMIX] | JESS GLYNNE, CLEAN BANDIT | DOWNTOWN | PA0002008748 |
| RAY BAN VISION | CYHI DA PRYNCE, A-TRAK | DOWNTOWN | PA0001855127 |
| REMEMBER MY NAME (FEAT. SEVYN) | CHRIS BROWN, SEVYN | DOWNTOWN | PA0001897506 |
| RENDEZVOUS GIRL | SANTIGOLD | DOWNTOWN | PA0002019155 |
| RENEGADES OF FUNK | RAGE AGAINST THE MACHINE | DOWNTOWN | PA0000226276 |
| RISE AGAIN | NEEDTOBREATHE | DOWNTOWN | PA0001916248 |
| RIVER | LEON BRIDGES | DOWNTOWN | PA0002165202 |
| ROAD LESS TRAVELED | LAUREN ALAINA | DOWNTOWN | PA0002070073 |
| ROCKETEER | RYAN TEDDER, FAR EAST MOVEMENT, RUFF LOADERZ | DOWNTOWN | PA0001739222 |

11

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ROUGH WATER (FEAT. JASON MRAZ) | JASON MRAZ, TRAVIE MCCOY | DOWNTOWN | PA0001890303 |
| RUMOUR HAS IT | ADELE | DOWNTOWN | PA0001734865 |
| RUNAWAY | RYN WEAVER | DOWNTOWN | PA0002101387 |
| RUNAWAY | BON JOVI | DOWNTOWN | PA0000221239 |
| RUNNING FOR YOUR LIFE | DIRTY HEADS | DOWNTOWN | PA0001914169 |
| SAINT JOHN | COLD WAR KIDS | DOWNTOWN | PA0001803024 |
| SAINTS OF LOS ANGELES - GANG VOCAL | MOTLEY CRUE | DOWNTOWN | PA0001686842 |
| SAME OL' SITUATION (S.O.S) | MOTLEY CRUE | DOWNTOWN | PA0000440234 |
| SAME OLD LOVE - BORGORE REMIX | SELENA GOMEZ, BORGORE | DOWNTOWN | PA0002074321 |
| SAY (ALL I NEED) | ONEREPUBLIC | DOWNTOWN | PA0001708393 |
| SAY AHA | SANTIGOLD | DOWNTOWN | PA0001807033 |
| SAY SOMETHING - ZAC SAMUEL REMIX | ZAC SAMUEL, KAREN HARDING | DOWNTOWN | PA0002140662 |
| SAY YOU LOVE ME – ZAC SAMUEL REMIX | JESSIE WARE, GORGON CITY | DOWNTOWN | PA0002065871 |
| SCARS | ALESSO, RYAN TEDDER | DOWNTOWN | PA0002048051 |
| SEEING BLIND | MAREN MORRIS, NIALL HORAN | DOWNTOWN | PA0002097361 |
| SELFISH LOVE | JESSIE WARE | DOWNTOWN | PA0002109137 |
| SEXY BITCH (FEAT. AKON) | DAVID GUETTA, AKON | DOWNTOWN | PA0001703244 |
| SHALLOW | LADY GAGA, BRADLEY COOPER | DOWNTOWN | PA0002149916 |
| SHE DOESN'T MIND | SEAN PAUL | DOWNTOWN | PA0001840399 |
| SHELLSHOCK | NEW ORDER | DOWNTOWN | PA0000366834 |
| SHOUT AT THE DEVIL | MOTLEY CRUE | DOWNTOWN | PA0000193923 |
| SHOUT OUT TO MY EX - STEVE SMART EPIC EDIT | LITTLE MIX, STEVE SMART | DOWNTOWN | PA0002083087 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SHOVE IT (FEAT. SPANK ROCK) | SANTIGOLD, SPANK ROCK | DOWNTOWN | PAu003509588 |
| SITUATION | YAZ | DOWNTOWN | PA0000787268 |
| SKRT ON ME | NICKI MINAJ, CALVIN HARRIS | DOWNTOWN | PA0002092080 |
| SLEAZY | KESHA | DOWNTOWN | PA0001715886 |
| SLEAZY REMIX 2.0 GET SLEAZIER | LIL WAYNE, ANDRE 3000, WIZ KHALIFA, T.I. | DOWNTOWN | PA0002140655 |
| SLEEPING WITH A FRIEND - KAT KRAZY RADIO MIX | KAT KRAZY, NEON TREES | DOWNTOWN | PA0001881797 |
| SMOOTH LIKE THE SUMMER | THOMAS RHETT | DOWNTOWN | PA0002138912 |
| SMOOTH SAILIN | LEON BRIDGES | DOWNTOWN | PA0002165188 |
| SO GOOD | B.O.B | DOWNTOWN | PA0001816818 |
| SO TIED UP | COLD WAR KIDS, BISHOP BRIGGS | DOWNTOWN | PA0002122121 |
| SOMEBODY ELSE WILL | JUSTIN MOORE | DOWNTOWN | PA0002057083 |
| SOMETHING I NEED | ONEREPUBLIC | DOWNTOWN | PA0001879193 |
| SONG FOR NO ONE | MIIKE SNOW | DOWNTOWN | PAu003509601 |
| SOUND OF CHANGE | DIRTY HEADS | DOWNTOWN | PA0001914352 |
| SPACE FOR TWO - R3HAB REMIX | MR. PROBZ, R3HAB | DOWNTOWN | PA0002146184 |
| SPACEMAN - CARNAGE FESTIVAL TRAP REMIX | HARDWELL | DOWNTOWN | PA0002079936 |
| SPACESHIP - RADIO EDIT | BENNY BENASSI, JEAN BAPTISTE, KELIS, APL.DE.AP | DOWNTOWN | PA0001736895, PA0001719021 |
| START AGAIN (FEAT. LOGIC) | LOGIC, ONEREPUBLIC | DOWNTOWN | PA0002150137 |
| STAY WITH ME - LIVE FROM SPOTIFY BERLIN | ANGUS & JULIA STONE | DOWNTOWN | PA0001906179 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| STEREO HEARTS - FEAT. ADAM LEVINE [SOUL SEEKERS RETRONICA RADIO EDIT] | GYM CLASS HEROES | DOWNTOWN | PA0001806415 |
| STILL HOLDS UP | GRANGER SMITH | DOWNTOWN | PA0002140272 |
| STOP AND STARE | ONEREPUBLIC | DOWNTOWN | PA0001708414 |
| STRAIGHT UP | PAULA ABDUL | DOWNTOWN | PA0000422659 |
| STRANGER THINGS (FEAT. ONEREPUBLIC) | KYGO, ONEREPUBLIC | DOWNTOWN | PA0002151035 |
| STRONG - CICADA REMIX | LEANN RIMES | DOWNTOWN | PA0001337352 |
| STRONG ENOUGH | SHERYL CROW | DOWNTOWN | PA0000669879, PA0000664136 |
| STYLO (FEAT. MOS DEF AND BOBBY WOMACK) | GORILLAZ, MOS DEF, BOBBY WOMACK | DOWNTOWN | PAu003580587 |
| SUCKER | JONAS BROTHERS | DOWNTOWN | PA0002184881 |
| SUN DAZE | FLORIDA GEORGIA LINE | DOWNTOWN | PA0001997579 |
| SUNNY CAME HOME (SINGLE VERSION) | SHAWN COLVIN | DOWNTOWN | PA0000839381 |
| SUPER FAR | LANY | DOWNTOWN | PA0002151032 |
| SUPEREGO | NAO, NAO, DISCLOSURE | DOWNTOWN | PA0002012343 |
| SWEETER | GAVIN DEGRAW | DOWNTOWN | PA0001795430 |
| TEENAGE DREAM | KATY PERRY | DOWNTOWN | PA0001711657, PA0001396977 |
| THE BOYS | CASSIE, NICKI MINAJ | DOWNTOWN | PA0001822067 |
| THE CHAMPION | CARRIE UNDERWOOD, LUDACRIS | DOWNTOWN | PA0002144118 |
| THE FIGHTER - FEAT. RYAN TEDDER | GYM CLASS HEROES | DOWNTOWN | PA0001806416 |
| THE FIRST NOEL | WHITNEY HOUSTON | DOWNTOWN | PA0001793438 |
| THE FOOL | RYN WEAVER | DOWNTOWN | PA0002074323 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| THE WAVE - THOMAS GOLD REMIX | MIIKE SNOW, THOMAS GOLD | DOWNTOWN | PA0001794674 |
| THERE GOES MY LIFE | KENNY CHESNEY | DOWNTOWN | PA0001195607 |
| THIRD ROCK FROM THE SUN | JOE DIFFIE | DOWNTOWN | PA0000709061 |
| THIS CITY | LADY ANTEBELLUM | DOWNTOWN | PA0002156646 |
| THIS IS WHY I'M HOT | MIMS | DOWNTOWN | PA0001597373 |
| THIS MOMENT | KATY PERRY | DOWNTOWN | PA0001901107 |
| THIS TOWN - TIESTO REMIX | NIALL HORAN, TIESTO | DOWNTOWN | PA0002063389 |
| TIK TOK | KESHA | DOWNTOWN | PA0001688442 |
| TOGETHER | DISCLOSURE, JIMMY NAPES, NILE RODGERS, SAM SMITH | DOWNTOWN | PA0001936566 |
| TOGETHER | CALVIN HARRIS | DOWNTOWN | PA0001965117 |
| TOO MUCH TO ASK | NIALL HORAN | DOWNTOWN | PA0002185297 |
| TOO YOUNG TO FALL IN LOVE | MOTLEY CRUE | DOWNTOWN | PA0000193928 |
| TOP OF THE WORLD | BIG SEAN, MIKE POSNER | DOWNTOWN | PA0001968092 |
| TOUGH LOVE | JESSIE WARE | DOWNTOWN | PA0001960767 |
| TRAPICABANA - REMIX 2 | WYCLEF JEAN, N.O.R.E, RILEY, NEJO | DOWNTOWN | PA0002145753 |
| TREASURE | BRUNO MARS | DOWNTOWN | PA0001852256 |
| TROUBLEMAKER (FEAT. FLO RIDA) | OLLY MURS, FLO RIDA | DOWNTOWN | PA0001848285 |
| TURN AROUND (FEAT. NE-YO) | MIKKEL S. ERIKSEN, CONOR MAYNARD, BENNY BLANCO, TOR ERIK HERMANSEN, NE-YO | DOWNTOWN | PA0001840397 |
| TURNING TABLES | ADELE | DOWNTOWN | PA0001734878 |
| TWILIGHT SPEEDBALL | MOS DEF | DOWNTOWN | PAu003509541 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| UNMISSABLE | GORGON CITY, ZAK ABEL | DOWNTOWN | PA0001975039 |
| UP UP & AWAY | KID CUDI | DOWNTOWN | PA0001832194 |
| UPSIDE DOWN | PALOMA FAITH | DOWNTOWN | PA0002146956 |
| VOICES | DISCLOSURE, SASHA KEABLE | DOWNTOWN | PA0001916085 |
| WAIT ON ME | RIXTON | DOWNTOWN | PA0001983584 |
| WAKING UP | ONEREPUBLIC | DOWNTOWN | PA0001794365 |
| WANDERLUST | THE WEEKND | DOWNTOWN | PA0001885261 |
| WE R WHO WE R | KESHA | DOWNTOWN | PA0001715885 |
| WE STAYED UP ALL NIGHT - MATTHEW DEAR REMIX | MATTHEW DEAR, ARDYN, TOURIST | DOWNTOWN | PA0002137159 |
| WHACHADOIN? - FEAT. SPANK ROCK, M.I.A., SANTIGOLD & NICK ZINNER | N.A.S.A. | DOWNTOWN | PAu003517586 |
| WHAT IF I KISSED YOU | TEMECULA ROAD | DOWNTOWN | PA0002093313 |
| WHEN I WAS YOUR MAN | BRUNO MARS | DOWNTOWN | PA0001834773 |
| WHEN LOVE HURTS | JOJO | DOWNTOWN | PA0002137546 |
| WHEN WE WERE YOUNG - GRANDTHEFT REMIX | DILLON FRANCIS, SULTAN + SHEPARD, THE CHAIN GANG OF 1974, GRANDTHEFT | DOWNTOWN | PA0001960812 |
| WHERE THEM GIRLS AT (FEAT. NICKI MINAJ & FLO RIDA) | NICKI MINAJ, DAVID GUETTA, FLO RIDA | DOWNTOWN | PA0001741154 |
| WHITE NOISE | ALUNAGEORGE, DISCLOSURE | DOWNTOWN | PA0001916088 |
| WHO DAT GIRL (FEAT. AKON) | AKON, FLO RIDA | DOWNTOWN | PA0001741649 |
| WHOLE LOTTA LOVIN' | TRAVIS SCOTT, MUSTARD | DOWNTOWN | PA0002054141 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WILD SEASON (FEAT. FLORENCE WELCH) | BANKS & STEELZ, FLORENCE WELCH | DOWNTOWN | PA0002055944 |
| WILD SIDE | MOTLEY CRUE | DOWNTOWN | PA0000332232 |
| WILLING & ABLE | KWABS, DISCLOSURE | DOWNTOWN | PA0002009082 |
| WINGS | LITTLE MIX | DOWNTOWN | PA0001866085 |
| WINGS | BIRDY | DOWNTOWN | PA0001914394 |
| WISH THAT YOU WERE HERE - FROM MISS PEREGRINE'S HOME FOR PECULIAR CHILDREN - ORIGINAL MOTION PICTURE | FLORENCE + THE MACHINE | DOWNTOWN | PA0002057562 |
| WITHOUT YOU | MOTLEY CRUE | DOWNTOWN | PA0000440233 |
| WOMAN, AMEN | DIERKS BENTLEY | DOWNTOWN | PA0002149935 |
| WORDS AS WEAPONS (US VERSION) | BIRDY | DOWNTOWN | PA0001914394 |
| WORK HARD, PLAY HARD | WIZ KHALIFA | DOWNTOWN | PA0001833760 |
| WORK OUT | J. COLE | DOWNTOWN | PA0001775270 |
| WORKING CLASS HERO | GREEN DAY | DOWNTOWN | RE0000846434 |
| WORRY 'BOUT NOTHIN' | KEITH URBAN | DOWNTOWN | PA0002022274 |
| WORST NITES | FOSTER THE PEOPLE | DOWNTOWN | PA0002175785 |
| WRAPPED UP | TRAVIE MCCOY, OLLY MURS | DOWNTOWN | PA0001982804 |
| WRITING'S ON THE WALL | SAM SMITH | DOWNTOWN | PA0002010264 |
| YOU & ME - FLUME REMIX | FLUME, FLUME, ELIZA DOOLITTLE, DISCLOSURE | DOWNTOWN | PA0001916093 |
| YOU CAN DO IT | MACK 10, MS. TOI, ICE CUBE | DOWNTOWN | PA0001010605 |
| YOU WERE MEANT FOR ME | JEWEL | DOWNTOWN | PA0000776446 |

17

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| YOU'LL FIND A WAY | SANTIGOLD | DOWNTOWN | PAu003509613 |
| YOU'RE NO GOOD (FEAT. SANTIGOLD, VYBZ KARTEL, DANIELLE HAIM & YASMIN) | MAJOR LAZER | DOWNTOWN | PA0001839355 |
| 2 MAN SHOW | TIMBALAND, ELTON JOHN | ANTHEM | PA0001591430 |
| 2112: OVERTURE / THE TEMPLES OF SYRINX / DISCOVERY / PRESENTATION / ORACLE / SOLILOQUY / GRAND FINALE - MEDLEY | RUSH | ANTHEM | EU738315 |
| 4 MINUTES (FEAT. JUSTIN TIMBERLAKE & TIMBALAND) | TIMBALAND, JUSTIN TIMBERLAKE, MADONNA | ANTHEM | PA0001693511 |
| 8TH GRADE | MARIAH CAREY | ANTHEM | PA0002162424 |
| A CHANGE WOULD DO YOU GOOD | SHERYL CROW | ANTHEM | PA0000886508, PA0000852627 |
| A LITTLE MORE SUMMERTIME | JASON ALDEAN | ANTHEM | PA0002071739 |
| ALL ABOUT TONIGHT | PIXIE LOTT | ANTHEM | PA0001935642 |
| ALL GOOD THINGS (COME TO AN END) | NELLY FURTADO | ANTHEM | PA0001164468 |
| ALL MY FRIENDS SAY | LUKE BRYAN | ANTHEM | PA0001588828 |
| ANONYMOUS - MAIN | TIMBALAND, BOBBY V. | ANTHEM | PA0001334239 |
| ANTHEM | RUSH | ANTHEM | EU593788 |
| AULD LANG SYNE - THE NEW YEAR'S ANTHEM | MARIAH CAREY | ANTHEM | PA0001758471 |
| AUTOMATIC | NICKI MINAJ | ANTHEM | PA0001822058 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| AYO TECHNOLOGY | TIMBALAND, JUSTIN TIMBERLAKE, 50 CENT | ANTHEM | PA0001645303 |
| BACK IN TIME - FEATURED IN MEN IN BLACK 3 | PITBULL | ANTHEM | PA0001833789 |
| BACKWOODS | JUSTIN MOORE | ANTHEM | PA0001835907 |
| BANJO | RASCAL FLATTS | ANTHEM | PA0001892946 |
| BBC | JAY Z | ANTHEM | PA0001986816 |
| BLACK VELVET | ALANNAH MYLES | ANTHEM | PA0000429717 |
| BLOW (CHRISTIAN HOFF REMIX) | VARIOUS ARTISTS | ANTHEM | PA0001986575 |
| BOARDMEETING | TIMBALAND, MAGOO | ANTHEM | PA0001761903 |
| BORN TO RIDE | BLACKJACK BILLY | ANTHEM | PA0001921939 |
| BOUNCE | DR. DRE, JUSTIN TIMBERLAKE, MISSY ELLIOTT, TIMBALAND | ANTHEM | PA0001761703 |
| CAN'T HOLD US DOWN (FEAT. LIL' KIM) | CHRISTINA AGUILERA, LIL' KIM | ANTHEM | PA0001104828, PA0001143432 |
| CARRY OUT (FEATURING JUSTIN TIMBERLAKE) | TIMBALAND, JUSTIN TIMBERLAKE | ANTHEM | PA0001780010, PA0001935810 |
| C'EST LA VIE | KHALED | ANTHEM | PA0001990236 |
| CHOP ME UP | TIMBALAND, JUSTIN TIMBERLAKE, THREE 6 MAFIA | ANTHEM | PA0001368887 |
| CLOSE | RYAN KINDER | ANTHEM | PA0002078340 |
| CLOSER TO THE HEART | RUSH | ANTHEM | EU849485 |
| COME AROUND - ALBUM VERSION (EDITED) | TIMBALAND, M.I.A. | ANTHEM | PA0001596704, PA0001640239 |
| CRAZY GIRL | ELI YOUNG BAND | ANTHEM | PA0002002584 |
| CRAZY TOWN | JASON ALDEAN | ANTHEM | PA0001644247 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| CRUISE | FLORIDA GEORGIA LINE | ANTHEM | PA0001803624, PA0001913754, PA0002026775 |
| CRUISE - REMIX | FLORIDA GEORGIA LINE, NELLY | ANTHEM | PA0001957224 |
| DANCE AGAIN (RANNY AND BRYAN REYES CLUB MIX) | JENNIFER LOPEZ | ANTHEM | PA0001832147 |
| DAVID ASHLEY PARKER FROM POWDER SPRINGS | TRAVIS DENNING | ANTHEM | PA0002154285 |
| DON'T YOU NEED SOMEBODY (FEAT. ENRIQUE IGLESIAS, R. CITY, SERAYAH & SHAGGY) | ENRIQUE IGLESIAS, R. CITY, REDONE, SERAYAH, SHAGGY | ANTHEM | PA0002034711 |
| DREAMLINE - REMASTERED | RUSH | ANTHEM | PA0000539471 |
| DRINK YOU AWAY | JUSTIN TIMBERLAKE | ANTHEM | PA0001985056 |
| DRUNK GIRL | CHRIS JANSON | ANTHEM | PA0002105828 |
| DRUNK IN LOVE | BEYONCE, JAY Z | ANTHEM | PA0001986581 |
| ELEVATOR (FEAT. TIMBALAND) | TIMBALAND, FLO RIDA | ANTHEM | PA0001647059 |
| EQUALIZER | K-OS | ANTHEM | PA0002089472 |
| EVERYDAY IS A WINDING ROAD | SHERYL CROW | ANTHEM | PA0000852628 |
| FILTHY | JUSTIN TIMBERLAKE | ANTHEM | PA0002104122 |
| FIX A DRINK | CHRIS JANSON | ANTHEM | PA0002105827, PA0002130901 |
| FLY BY NIGHT | RUSH | ANTHEM | EU593790 |
| FORCE TEN | RUSH | ANTHEM | PA0000345913 |
| FREEWILL | RUSH | ANTHEM | PA0000066536 |
| FUTURESEX / LOVESOUND | JUSTIN TIMBERLAKE | ANTHEM | PA0001165047, PA0001368884 |
| GET UR FREAK ON - EDIT | MISSY ELLIOTT | ANTHEM | PA0001065000 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GIMME WHAT I DON'T KNOW (I WANT) | JUSTIN TIMBERLAKE | ANTHEM | PA0001985049 |
| GIN AND JUICE (FEAT. DAT NIGGA DAZ) | SNOOP DOGG, DAZ DILLINGER | ANTHEM | PA0000901892 |
| GIVE IT TO ME | TIMBALAND, JUSTIN TIMBERLAKE, NELLY FURTADO | ANTHEM | PA0001167355 |
| GIVE IT UP TO ME | LIL WAYNE, SHAKIRA | ANTHEM | PA0001684948 |
| GONNA B GOOD | KEITH URBAN | ANTHEM | PA0001899887, PA0001947437 |
| GOOD ENOUGH (FEAT. JUSSIE SMOLLETT) | EMPIRE CAST | ANTHEM | PA0001983010 |
| GRAB THE WHEEL | 6LACK, TIMBALAND | ANTHEM | PA0002104118 |
| GRILLZ - DIRTY | ALI & GIPP, PAUL WALL, NELLY | ANTHEM | PA0001334594 |
| HAIL MARY | MAKAVELI | ANTHEM | PA0000897827 |
| HEADLIGHTS | MONTGOMERY GENTRY | ANTHEM | PA0002040412 |
| HEARTBREAK SONG | MICKEY GUYTON | ANTHEM | PA0002034706 |
| HIGHWAY DON'T CARE | KEITH URBAN, TAYLOR SWIFT, TIM MCGRAW | ANTHEM | PA0001865121 |
| HOLY GRAIL | JAY Z, JUSTIN TIMBERLAKE | ANTHEM | PA0001986918 |
| HOME ALONE TONIGHT | KAREN FAIRCHILD, LUKE BRYAN | ANTHEM | PA0002010111 |
| HONKY TONK BADONKADONK | TRACE ADKINS | ANTHEM | PA0001288298 |
| HOW I'LL ALWAYS BE | TIM MCGRAW | ANTHEM | PA0002057468 |
| HOW NOT TO | DAN + SHAY | ANTHEM | PA0002065490 |
| I DON'T HAVE TO SLEEP TO DREAM - BONUS TRACK | CHER | ANTHEM | PA0001869739, PA0001866186 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| I KNOW SOMEBODY | LOCASH | ANTHEM | PA0002023425 |
| I LIKE HOW IT FEELS | ENRIQUE IGLESIAS / PITBULL / THE WAV.S | ANTHEM | PA0001987039 |
| I LOVE THIS LIFE | LOCASH | ANTHEM | PA0002002565 |
| I LOVE YOU | MARTINA MCBRIDE | ANTHEM | PA0000991460 |
| ICE BOX | OMARION | ANTHEM | PA0001166658 |
| IF IT MAKES YOU HAPPY | SHERYL CROW | ANTHEM | PA0000815033 |
| IF WE EVER MEET AGAIN (FEATURING KATY PERRY) | KATY PERRY, TIMBALAND | ANTHEM | PA0001779996 |
| INDEPENDENT WOMEN PART I | DESTINY'S CHILD | ANTHEM | PA0001268466 |
| INFATUATION | CHRISTINA AGUILERA | ANTHEM | PA0001143430, PA0001104830 |
| IT'S CHRISTMAS TIME AGAIN | BACKSTREET BOYS | ANTHEM | PA0001833693 |
| JUST SAYIN' | JAMES BARKER BAND | ANTHEM | PA0001720925 |
| KEEP YOUR MONEY (FEAT. JUSSIE SMOLLETT) | EMPIRE CAST | ANTHEM | PA0001977801 |
| KISS MY COUNTRY ASS | BLAKE SHELTON | ANTHEM | PA0001736640 |
| KISS YOU | ONE DIRECTION | ANTHEM | PA0001837916 |
| KNOW BOUT ME | DRAKE, JAY Z, JAMES FAUNTLEROY, TIMBALAND | ANTHEM | PA0001881446 |
| LA VILLA STRANGIATO | RUSH | ANTHEM | PA0000021399 |
| LET THE GROOVE GET IN | JUSTIN TIMBERLAKE | ANTHEM | PA0001986512 |
| LETTIN' THE NIGHT ROLL | JUSTIN MOORE | ANTHEM | PA0001876738 |
| LIKE I LOVED YOU | BRETT YOUNG | ANTHEM | PA0002023424 |

22

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LIMELIGHT | RUSH | ANTHEM | PA0000100469 |
| LIVE IT UP | JENNIFER LOPEZ, PITBULL | ANTHEM | PA0001966227 |
| LIVE MY LIFE | JUSTIN BIEBER, FAR EAST MOVEMENT | ANTHEM | PA0001778927 |
| LIVE WHILE WE'RE YOUNG | ONE DIRECTION | ANTHEM | PA0001835336 |
| LOOKIN' FOR THAT GIRL | TIM MCGRAW | ANTHEM | PA0001893793 |
| LOSING MY WAY | JUSTIN TIMBERLAKE | ANTHEM | PA0001165044 |
| LOVESTONED / I THINK SHE KNOWS - RADIO EDIT | JUSTIN TIMBERLAKE | ANTHEM | PA0001165050 |
| LUCKY (REMASTERED) | BRITNEY SPEARS | ANTHEM | PA0001005829 |
| MAKE ME BETTER | FABOLOUS, NE-YO | ANTHEM | PA0001599530 |
| MANEATER | NELLY FURTADO | ANTHEM | PA0001164461 |
| MARATHON | RUSH | ANTHEM | PA0000266077 |
| MEET IN THA MIDDLE (FEATURING BRAN' NU) | TIMBALAND, BRAN' NU | ANTHEM | PA0001935809 |
| MEN IN BLACK | WILL SMITH | ANTHEM | PAu002192135 |
| MI DECLARACION | MALUMA, SID, TIMBALAND | ANTHEM | PA0002127316 |
| MILES AWAY | MADONNA | ANTHEM | PA0001693517 |
| MIRRORS | JUSTIN TIMBERLAKE | ANTHEM | PA0001986492 |
| MISS INDEPENDENT | KELLY CLARKSON | ANTHEM | PA0001105447 |
| MORNING AFTER DARK (FEATURING NELLY FURTADO & SOSHY) | TIMBALAND, NELLY FURTADO, SOSHY | ANTHEM | PA0001780007, PA0001935804 |
| MOVE YOUR BODY | BAD BUNNY, TIMBALAND, WISIN | ANTHEM | PA0002096087 |
| MOVIN' BASS | JAY Z, RICK ROSS | ANTHEM | PA0001977990 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| MURDER (FEAT. JAY-Z) | JUSTIN TIMBERLAKE, JAY Z | ANTHEM | PA0001901478 |
| MY FAVORITE MISTAKE | SHERYL CROW | ANTHEM | PA0002002824, PA0000919779 |
| MY FRONT PORCH LOOKING IN | LONESTAR | ANTHEM | PA0001126341 |
| MY LOVE (FEAT. T.I.) | JUSTIN TIMBERLAKE, T.I. | ANTHEM | PA0001165055 |
| NEED TONIGHT | LIVE | ANTHEM | PAu003740048 |
| NEVER FAR AWAY | CHRIS CORNELL | ANTHEM | PA0001655568 |
| NEVER SAY NEVER | JADEN SMITH, JUSTIN BIEBER | ANTHEM | PA0001806271 |
| NO APOLOGIES (FEAT. JUSSIE SMOLLETT, YAZZ) | EMPIRE CAST | ANTHEM | PA0001983014 |
| NOD YA HEAD (THE REMIX) | CHRISTINA VIDAL, GREGG PAGANI, ROB CHIARELLI FOR FINAL MIX, INC. & GREGG PAGANI FOR 1023 PRODUCTIONS., TRAKNOX, WILL SMITH | ANTHEM | PA0001224207 |
| NOT A BAD THING | JUSTIN TIMBERLAKE | ANTHEM | PA0001901484 |
| NOTHING TO LOSE (FEAT. JUSSIE SMOLLETT) | EMPIRE CAST | ANTHEM | PA0001983022 |
| OFF THAT | DRAKE, JAY Z | ANTHEM | PA0001728873 |
| OH MY! | B.O.B, HALEY REINHART | ANTHEM | PA0001804392 |
| OH TIMBALAND - ALBUM VERSION (EDITED) | TIMBALAND | ANTHEM | PA0001759709 |
| ON THE FLOOR | JENNIFER LOPEZ, PITBULL | ANTHEM | PA0001773478 |
| ONE AND ONLY | FALL OUT BOY, TIMBALAND | ANTHEM | PA0001759715 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ONE HELL OF AN AMEN | BRANTLEY GILBERT | ANTHEM | PA0001993219 |
| ONE LAST TIME | ARIANA GRANDE | ANTHEM | PA0001941577 |
| ORDINARY - ROCK VERSION | TRAIN | ANTHEM | PA0001295460 |
| OUT THERE | CHRIS JANSON | ANTHEM | PA0002130909 |
| OVERPROTECTED (RADIO EDIT) | BRITNEY SPEARS | ANTHEM | PA0001084047 |
| PAPI | JENNIFER LOPEZ | ANTHEM | PA0001810026 |
| PART II (ON THE RUN) | JAY Z | ANTHEM | PA0001986856 |
| PARTITION | BEYONCE | ANTHEM | PA0001986583 |
| PETER PAN | KELSEA BALLERINI | ANTHEM | PA0001981894 |
| PICASSO BABY | JAY Z | ANTHEM | PA0001986859 |
| POCKETBOOK | JENNIFER HUDSON, LUDACRIS | ANTHEM | PA0001645494 |
| POUND THE ALARM | NICKI MINAJ | ANTHEM | PA0001822045 |
| PRAY | LOGIC, SAM SMITH | ANTHEM | PA0002095079 |
| PROMISCUOUS | TIMBALAND, NELLY FURTADO | ANTHEM | PA0001164460, PA0001367878 |
| PUSHER LOVE GIRL | JUSTIN TIMBERLAKE | ANTHEM | PA0001986497 |
| RAIN OVER ME | MARC ANTHONY, PITBULL | ANTHEM | PA0001780979 |
| RATCHET COMMANDMENTS | TINK | ANTHEM | PA0001987117 |
| REALLY DON'T CARE | CHER LLOYD, DEMI LOVATO | ANTHEM | PA0001876050, PA0001850403 |
| RED BARCHETTA | RUSH | ANTHEM | PA0000100467 |
| RED LIGHTS | TIESTO | ANTHEM | PA0002014531 |
| REHAB | RIHANNA | ANTHEM | PA0001603566 |
| RELEASE | TIMBALAND, JUSTIN TIMBERLAKE | ANTHEM | PA0001761877 |
| SAUCE | JUSTIN TIMBERLAKE | ANTHEM | PA0002130638 |
| SAY IT RIGHT | NELLY FURTADO | ANTHEM | PA0001164463 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SAY SOMETHING | JUSTIN TIMBERLAKE, CHRIS STAPLETON | ANTHEM | PA0002105826, PA0002130605 |
| SAY SOMETHING (FEATURING DRAKE) | TIMBALAND, DRAKE | ANTHEM | PA0001728554 |
| SEXYBACK | TIMBALAND, JUSTIN TIMBERLAKE | ANTHEM | PA0001165048 |
| SHAKE YA TAILFEATHER (FEAT. P. DIDDY & MURPHY LEE) - 2016 REMASTERED | MURPHY LEE, DIDDY, NELLY | ANTHEM | PA0001248945, PA0001196526 |
| SINGLES YOU UP | JORDAN DAVIS | ANTHEM | PA0002148198 |
| SIRENS | CHER LLOYD | ANTHEM | PA0001923114 |
| SOAK UP THE SUN | SHERYL CROW | ANTHEM | PA0001087054 |
| SOMEBODY ELSE WILL | JUSTIN MOORE | ANTHEM | PA0002057083 |
| SOMEBODY TO YOU | THE VAMPS, DEMI LOVATO | ANTHEM | PA0001945746 |
| SOMETHING 'BOUT YOU | SIR ROSEVELT | ANTHEM | PA0002140688 |
| SOMETHING LIKE THAT | TIM MCGRAW | ANTHEM | PA0000952419 |
| SONG NUMBER 7 | RANDY HOUSER | ANTHEM | PA0002030923 |
| SOUTHERN BOY (WITH JASON ALDEAN) | JASON ALDEAN, JORDAN RAGER | ANTHEM | PA0002078722 |
| STARSHIPS | NICKI MINAJ | ANTHEM | PA0001819003 |
| STRAWBERRY BUBBLEGUM | JUSTIN TIMBERLAKE | ANTHEM | PA0001986536 |
| STRONGER (REMASTERED) | BRITNEY SPEARS | ANTHEM | PA0001005826 |
| SUAVE (KISS ME) (FEAT. MOHOMBI & PITBULL) | NAYER | ANTHEM | PA0001966307 |
| SUBDIVISIONS | RUSH | ANTHEM | PA0000151877 |
| SUIT & TIE | JUSTIN TIMBERLAKE, JAY Z | ANTHEM | PA0001986493 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SUMMER LOVE | JUSTIN TIMBERLAKE | ANTHEM | PA0001165046, PA0001368885 |
| SURE FEELS RIGHT | JAKE OWEN | ANTHEM | PA0001947712 |
| SWEET REVENGE | CHRIS CORNELL | ANTHEM | PA0001655575 |
| TAKE BACK THE NIGHT | JUSTIN TIMBERLAKE | ANTHEM | PA0001985062 |
| TAKE IT LIKE A MAN - 7TH HEAVEN EDIT | CHER | ANTHEM | PA0001869741 |
| TAKE IT TO THE FLOOR | B2K | ANTHEM | PA0001252922 |
| THANK ME NOW - ALBUM VERSION (EDITED) | DRAKE | ANTHEM | PA0001728553 |
| THAT'S HOW COUNTRY BOYS ROLL | BILLY CURRINGTON | ANTHEM | PA0001618390 |
| THE ANALOG KID | RUSH | ANTHEM | PA0000151878 |
| THE BOOZE CRUISE | BLACKJACK BILLY | ANTHEM | PA0002040635 |
| THE BOYS OF FALL | KENNY CHESNEY | ANTHEM | PA0001831470 |
| THE SPIRIT OF RADIO | RUSH | ANTHEM | PA0000066535 |
| THE WAY I ARE | TIMBALAND, D.O.E., KERI HILSON | ANTHEM | PA0001761677 |
| THE WAY YOU LOVE ME | FAITH HILL | ANTHEM | PA0000980634 |
| THEY DON'T KNOW ABOUT US | ONE DIRECTION | ANTHEM | PA0001846812 |
| THIS HOUSE IS NOT FOR SALE | BON JOVI | ANTHEM | PA0002046343 |
| TIME | CHRIS CORNELL | ANTHEM | PA0001760169 |
| TKO | JUSTIN TIMBERLAKE | ANTHEM | PA0001985028 |
| TOM FORD | JAY Z | ANTHEM | PA0001986861 |
| TOM SAWYER | RUSH | ANTHEM | PA0000100466 |
| TONIGHT I'M GETTING OVER YOU | CARLY RAE JEPSEN | ANTHEM | PA0001866093 |
| TOO YOUNG | POST MALONE | ANTHEM | PA0002163355 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| TUNNEL VISION | JUSTIN TIMBERLAKE | ANTHEM | PA0001986508 |
| VENUS VS. MARS | JAY Z | ANTHEM | PA0001728874 |
| VINDICATED | DASHBOARD CONFESSIONAL | ANTHEM | PA0001295459 |
| WAITING ON YOU | LINDSAY ELL | ANTHEM | PA0002080155 |
| WALK AWAY | CHRISTINA AGUILERA | ANTHEM | PA0001143431 |
| WATCH OUT | CHRIS CORNELL | ANTHEM | PA0001856565 |
| WE BELONG TO THE MUSIC (FEATURING MILEY CYRUS) | TIMBALAND | ANTHEM | PA0001780088 |
| WELCOME TO BURLESQUE - BURLESQUE ORIGINAL MOTION PICTURE SOUNDTRACK | CHER | ANTHEM | PAu003528648, PA0001824526 |
| WHAT GOES AROUND.../...COMES AROUND (INTERLUDE) | JUSTIN TIMBERLAKE | ANTHEM | PA0001165051 |
| WHAT GUY WOULDN'T | WATERLOO REVIVAL | ANTHEM | PA0002111757 |
| WHIP IT | NICKI MINAJ | ANTHEM | PA0001822050 |
| WHITE HORSE | TAYLOR SWIFT | ANTHEM | PA0001963668 |
| WHY WAIT | RASCAL FLATTS | ANTHEM | PA0001798839 |
| WORKING MAN | RUSH | ANTHEM | PA0000100466 |
| YONCE - BONUSTRACK | FEL CARTER | ANTHEM | PA0001986580 |
| YOU COULD BE THAT GIRL | BRANTLEY GILBERT | ANTHEM | PA0002082568, PA0002082606 |
| YOU DON'T WANT THESE PROBLEMS | MEEK MILL, TIMBALAND, BIG SEAN, ACE HOOD, RICK ROSS, DJ KHALED, FRENCH MONTANA, 2 CHAINZ | ANTHEM | PA0001996573, PA0002071617 |
| YOU GOT IT ON | JUSTIN TIMBERLAKE | ANTHEM | PA0001985040 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| YYZ | RUSH | ANTHEM | PA0000100468 |
| (FUCK A) SILVER LINING | PANIC! AT THE DISCO | BIG DEAL | PA0002139081 |
| 100% (FEAT. TONY SUNSHINE) | BIG PUN, TONY SUNSHINE | BIG DEAL | PA0001071650 |
| 16 STEPS | MARTIN JENSEN, OLIVIA HOLT | BIG DEAL | PA0002171445 |
| A GUY WALKS INTO A BAR | TYLER FARR | BIG DEAL | PA0001949841 |
| AI NO CORRIDA - EDIT | STEFAN RIO, FRANCA MORGANO | BIG DEAL | PA0000509821 |
| BAD MAN | ROBIN THICKE, JOE PERRY, TRAVIS BARKER, PITBULL | BIG DEAL | PA0002018527 |
| BE WITH ME | OLD DOMINION | BIG DEAL | PA0002111717 |
| BEAUTIFUL BELIEVER | BRETT YOUNG | BIG DEAL | PA0002139077 |
| BET AIN'T WORTH THE HAND | LEON BRIDGES | BIG DEAL | PA0002146975 |
| BETTER TO LIE (WITH JESSE & SWAE LEE) | JESSE, SWAE LEE, BENNY BLANCO | BIG DEAL | PA0002175331 |
| BIG SPENDER | FOSSE ENSEMBLE, VALARIE PETTIFORD | BIG DEAL | PA0000718019 |
| BLOW THAT SMOKE | MAJOR LAZER, TOVE LO | BIG DEAL | PA0002158551 |
| BO$$ | FIFTH HARMONY | BIG DEAL | PA0002082488 |
| BREAK MY HEART | HEY VIOLET | BIG DEAL | PA0002074476 |
| BREAK UP WITH HIM | OLD DOMINION | BIG DEAL | PA0002102943, PA0001970965 |
| BRING IT BACK | ALEON CRAFT, SHY CARTER | BIG DEAL | PA0002111487 |
| BYE BYE | JO DEE MESSINA | BIG DEAL | PA0000895950 |
| CALL | FRANCESCO YATES | BIG DEAL | PA0001913089 |
| CAN WE HANG ON ? | COLD WAR KIDS | BIG DEAL | PA0002122143 |
| CARLENE | PHIL VASSAR | BIG DEAL | PA0001010848 |
| CHAINS | NICK JONAS | BIG DEAL | PA0001914172 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| CHEER UP | PORTUGAL. THE MAN | BIG DEAL | PA0002163874 |
| CHICKS DIG IT | CHRIS CAGLE | BIG DEAL | PA0001136165 |
| CHRISTMAS COOKIES | GEORGE STRAIT | BIG DEAL | PA0000981983 |
| COFFEE | SYLVAN ESSO | BIG DEAL | PA0002174000 |
| COLOR BLIND - TWERL & MAX STYLER REMIX | DIPLO, TWERL, LIL XAN, MAX STYLER | BIG DEAL | PA0002148006 |
| COMPLICATED (FEAT. SHUNGUDZO) | BANTU, SHUNGUDZO | BIG DEAL | PA0002117599 |
| CONCENTRATE | DEMI LOVATO | BIG DEAL | PA0002145353 |
| CRAVING YOU | THOMAS RHETT, MAREN MORRIS | BIG DEAL | PA0002078206 |
| DAISY | ZEDD | BIG DEAL | PA0002000365 |
| DANCE | DNCE | BIG DEAL | PA0002133661 |
| DARK DAYS | LOCAL NATIVES | BIG DEAL | PA0002099386 |
| DAY DRINKING | HEYMOUS MOLLY, PITBULL | BIG DEAL | PA0001953946 |
| DEARLY DEPARTED | ESME PATTERSON, SHAKEY GRAVES | BIG DEAL | PA0002073611 |
| DEEP IN THE MEADOW (BAAUER REMIX) - FROM THE HUNGER GAMES: MOCKINGJAY, PART 2 SOUNDTRACK | JENNIFER LAWRENCE | BIG DEAL | PA0001801336 |
| DIE A HAPPY MAN | THOMAS RHETT | BIG DEAL | PA0002051793 |
| DIE YOUNG | SYLVAN ESSO | BIG DEAL | PA0002182432 |
| DIGITAL WITNESS | ST. VINCENT | BIG DEAL | PA0001949737 |
| DO YOU THINK ABOUT ME | NVDES | BIG DEAL | PA0002158380 |
| DOES IT FEEL LIKE FALLING | ALEX AIONO | BIG DEAL | PA0002171447 |
| DONE FOR ME (FEAT. KEHLANI) | KEHLANI, CHARLIE PUTH | BIG DEAL | PA0002139217 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| DON'T GO BREAKING MY HEART | BACKSTREET BOYS | BIG DEAL | PA0002127129, PA0002138733 |
| DON'T KILL MY HIGH | LOST KINGS, SOCIAL HOUSE, WIZ KHALIFA | BIG DEAL | PA0002182955, PA0002180166 |
| DRIVING | DONNA MISSAL | BIG DEAL | PA0002133375 |
| EAST OF EDEN - CAROUSEL REMIX | ZELLA DAY | BIG DEAL | PA0001981528 |
| EIGHT SECOND RIDE | JAKE OWEN | BIG DEAL | PA0001165116, PA0001728927 |
| ELECTRICITY - ACOUSTIC | MARK RONSON, DUA LIPA, DIPLO, SILK CITY | BIG DEAL | PA0002155050 |
| EMERGENCY - PARTY THIEVES REMIX | ICONA POP, PARTY THIEVES | BIG DEAL | PA0001970984 |
| FALLIN' ALL IN YOU | SHAWN MENDES | BIG DEAL | PA0002140837 |
| FAN GIRL | MICHAEL RAY | BIG DEAL | PA0002139178 |
| FAST SLOW DISCO | ST. VINCENT | BIG DEAL | PA0002143808 |
| FIREBALL (FEAT. JOHN RYAN) | JOHN RYAN, PITBULL | BIG DEAL | PA0001948693 |
| FITNESS | LIZZO | BIG DEAL | PA0002133561 |
| FOUND YOU | KANE BROWN | BIG DEAL | PA0002140234 |
| FOUNTAIN OF YOUTH | LOCAL NATIVES | BIG DEAL | PA0002099389 |
| GETTIN' YOU HOME | CHRIS YOUNG | BIG DEAL | PA0001658284 |
| GIRL | DONNA MISSAL | BIG DEAL | PA0002144068 |
| GIRLS LIE TOO - GREATEST HITS VERSION | TERRI CLARK | BIG DEAL | PA0001160411 |
| GIRLS TALK BOYS (FROM THE GHOSTBUSTERS ORIGINAL MOTION PICTURE SOUNDTRACK) | 5 SECONDS OF SUMMER | BIG DEAL | PA0002117623 |
| GOOD COMPANY | JAKE OWEN | BIG DEAL | PA0002077101 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GOODBYE SUMMER | DANIELLE BRADBERY, THOMAS RHETT | BIG DEAL | PA0002145313 |
| HEADLIGHTS (FEAT. ILSEY) | ILSEY, ROBIN SCHULZ | BIG DEAL | PA0002053698 |
| HELLO MY OLD HEART | THE OH HELLOS | BIG DEAL | SR0000843511 |
| HEY LOOK MA, I MADE IT | PANIC! AT THE DISCO | BIG DEAL | PA0002144486 |
| HEY MAMI | SYLVAN ESSO | BIG DEAL | PA0001992052 |
| HIGH HOPES | PANIC! AT THE DISCO | BIG DEAL | PA0002144483 |
| HIGHWAY JONES | CRY OF LOVE | BIG DEAL | PA0000628952 |
| HOLD YOU IN MY ARMS | RAY LAMONTAGNE | BIG DEAL | PA0001256140 |
| IF IT FEELS GOOD (THEN IT MUST BE) | LEON BRIDGES | BIG DEAL | PA0002146976 |
| IN MY BLOOD | SHAWN MENDES | BIG DEAL | PA0002128764 |
| IT WON'T KILL YA | THE CHAINSMOKERS, LOUANE | BIG DEAL | PA0002131802 |
| IT'S CHRISTMAS TIME AGAIN | BACKSTREET BOYS | BIG DEAL | PA0001833693 |
| I'VE BEEN THINKING | CAT POWER, HANDSOME BOY MODELING SCHOOL | BIG DEAL | PA0001285668 |
| JUST A LITTLE | BANTU, SHUNGUDZO | BIG DEAL | PA0002139034 |
| KICK JUMP TWIST | SYLVAN ESSO | BIG DEAL | PA0002182384 |
| LAREDO | CHRIS CAGLE | BIG DEAL | PA0001033107 |
| LEARN TO LET GO | KESHA | BIG DEAL | PA0002139769 |
| LEAVE RIGHT NOW | THOMAS RHETT | BIG DEAL | PA0002120133 |
| LET IT ALL GO | BIRDY, RHODES | BIG DEAL | PA0002163091 |
| LET IT GO | TIM MCGRAW | BIG DEAL | PA0001382370, PA0001653566, PA0001167461 |
| LIAR | BRITNEY SPEARS | BIG DEAL | PA0002048142 |
| LIFE ON THE OUTSIDE | GOV'T MULE | BIG DEAL | PA0001066591 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LIGHT IT UP | LUKE BRYAN | BIG DEAL | PA0002144999 |
| LIVE IN THE MIX | FLOW DYNAMICS | BIG DEAL | PA0001597090 |
| LIVE IT UP - OFFICIAL SONG 2018 FIFA WORLD CUP RUSSIA | ERA ISTREFI, NICKY JAM, WILL SMITH | BIG DEAL | PA0002129820 |
| LOOK WHAT GOD GAVE HER | THOMAS RHETT | BIG DEAL | PA0002187664 |
| LOS AGELESS | ST. VINCENT | BIG DEAL | PA0002145312 |
| LOSE MY COOL | AMBER MARK | BIG DEAL | PA0002192858 |
| LOST IN JAPAN | SHAWN MENDES | BIG DEAL | PA0002128746 |
| LOVE BY THE MOON | TYLER FARR | BIG DEAL | PA0002133386 |
| LOVE IS MYSTICAL | COLD WAR KIDS | BIG DEAL | PA0002122132 |
| LOVE ME NOW - DAVE AUDE REMIX RADIO EDIT | JOHN LEGEND, DAVE AUDE | BIG DEAL | PA0002075742 |
| LOVE WITHOUT END, AMEN | GEORGE STRAIT | BIG DEAL | PAu001342711 |
| ME & MY GIRLS | SELENA GOMEZ | BIG DEAL | PA0002007637 |
| MERCY | SHAWN MENDES | BIG DEAL | PA0002082652 |
| MINE | MATT NATHANSON | BIG DEAL | PA0002158215 |
| MISS JACKSON (FEAT. LOLO) | PANIC! AT THE DISCO, LOLO | BIG DEAL | PA0001897494 |
| MOM | KELLI TRAINOR, MEGHAN TRAINOR | BIG DEAL | PA0002140417, PA0002038814, PA0002054997 |
| NEVER LET ME GO | JESS GLYNNE | BIG DEAL | PA0002158037 |
| NEW YORK AT NIGHT | OLD DOMINION | BIG DEAL | PA0002111753 |
| NO PROMISES | SHAWN MENDES | BIG DEAL | PA0002091120 |
| NO REASON TO RUN | COLD WAR KIDS | BIG DEAL | PA0002122130 |
| NO SUCH THING AS A BROKEN HEART | OLD DOMINION | BIG DEAL | PA0002099272, PA0002147962, PA0002111712 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| NOTHING BREAKS LIKE A HEART - DON DIABLO REMIX | MARK RONSON, DON DIABLO, MILEY CYRUS | BIG DEAL | PA0002161747 |
| NOW | GRACE MITCHELL | BIG DEAL | PA0002157751 |
| NOW AND LATER | SAGE THE GEMINI | BIG DEAL | PA0002065255, PA0002096995 |
| OH DEVIL | ELECTRIC GUEST | BIG DEAL | PA0002171448 |
| ON THE LOOSE - ACOUSTIC | NIALL HORAN | BIG DEAL | PA0002087814 |
| ONE OF THE DRUNKS | PANIC! AT THE DISCO | BIG DEAL | PA0002143804 |
| ONE OF THE GOOD ONES | JORDAN RAGER | BIG DEAL | PA0002144063 |
| OVERTIME | JESSIE WARE | BIG DEAL | PA0002157968 |
| PART ONE - HEY, NO PRESSURE | RAY LAMONTAGNE | BIG DEAL | PA0002175530 |
| PILLS | ST. VINCENT | BIG DEAL | PA0002145295 |
| POWERFUL | ELLIE GOULDING, MAJOR LAZER, TARRUS RILEY | BIG DEAL | PA0002019618 |
| PRAY | JRY, RUTHANNE | BIG DEAL | PA0002099336 |
| PREACHER MAN | THE DRIVER ERA | BIG DEAL | PA0002139188 |
| PRETTY AS YOU PLEASE | CRY OF LOVE | BIG DEAL | PA0000628954 |
| PRINCE JOHNNY | ST. VINCENT | BIG DEAL | PA0001949737 |
| PULL IT OFF | KANE BROWN | BIG DEAL | PA0002169097, PA0002140237 |
| QUEEN | SHAWN MENDES | BIG DEAL | PA0002140849 |
| QUIMICA (DANCE WITH ME) | BALKAN BEAT BOX, BOMBA ESTEREO | BIG DEAL | PA0002156312 |
| RADIO | SYLVAN ESSO | BIG DEAL | PA0002158507 |
| RAPTURE | UNDEROATH | BIG DEAL | PA0002143926 |
| REALLY REALLY | KEVIN GATES | BIG DEAL | PA0002057816 |
| REDNECK YACHT CLUB | CRAIG MORGAN | BIG DEAL | PAu002839614, PA0001298746 |
| RENEGADES | THOMAS RHETT | BIG DEAL | PA0002120142 |
| RIGHT BY YOU (FOR LUNA) | JOHN LEGEND | BIG DEAL | PA0002075751 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ROC BOYS (AND THE WINNER IS)... | JAY Z | BIG DEAL | PA0001590440 |
| ROLL WITH ME (FEAT. SHUNGUDZO) - FRIEND WITHIN REMIX | BANTU, FRIEND WITHIN, JONAS BLUE, SHUNGUDZO | BIG DEAL | PA0002177425 |
| SAID NOBODY | OLD DOMINION | BIG DEAL | PA0002101298 |
| SAVE IT FOR A RAINY DAY | KENNY CHESNEY | BIG DEAL | PA0001970960 |
| SAY AMEN (SATURDAY NIGHT) - SWEATER BEATS REMIX | SWEATER BEATS, PANIC! AT THE DISCO | BIG DEAL | PA0002139165 |
| SECOND HAND HEART | BEN HAENOW, KELLY CLARKSON | BIG DEAL | PA0002176038 |
| SHE'S THE ONE | RAY LAMONTAGNE | BIG DEAL | PA0002174374 |
| SHUT ME UP | OLD DOMINION | BIG DEAL | PA0001942690 |
| SIXTEEN | THOMAS RHETT | BIG DEAL | PA0002120137 |
| SLOW HANDS | NIALL HORAN | BIG DEAL | PA0002097359 |
| SNAPBACK | OLD DOMINION | BIG DEAL | PA0002101296 |
| SO TIED UP | COLD WAR KIDS, BISHOP BRIGGS | BIG DEAL | PA0002122121 |
| SOME DAYS YOU GOTTA DANCE | DIXIE CHICKS | BIG DEAL | PA0000968803 |
| SONG FOR ANOTHER TIME | OLD DOMINION | BIG DEAL | PA0002101299 |
| SPACESHIP (FEAT. UFFIE) | GALANTIS, UFFIE | BIG DEAL | PA0002144066 |
| STATE OF THE ART (A.E.I.O.U.) | JIM JAMES | BIG DEAL | PA0001845725 |
| STEAL ME AWAY | OLIVIA LANE | BIG DEAL | PA0002051412 |
| STITCHES | SHAWN MENDES | BIG DEAL | PA0001993016 |
| SUMMER NIGHTS | JOHN LEGEND, TIESTO | BIG DEAL | PA0002065114, PA0002044086 |
| SUNCITY (FEAT. EMPRESS OF) | EMPRESS OF, KHALID | BIG DEAL | PA0002165737 |
| SWEET LOVE OF MINE (ACOUSTIC) | JOY WILLIAMS | BIG DEAL | PA0001993776 |
| TEACHER | NICK JONAS | BIG DEAL | PA0001969945 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| THANK GOD FOR GIRLS | WEEZER | BIG DEAL | PA0002089150 |
| THAT AIN'T MY TRUCK | RHETT AKINS | BIG DEAL | PA0000813668 |
| THAT'S IT! | PRESERVATION HALL JAZZ BAND | BIG DEAL | PA0001865582 |
| THE MOUNTAIN | THREE DAYS GRACE | BIG DEAL | PA0002128763 |
| THERE'S NOTHING HOLDIN' ME BACK | SHAWN MENDES | BIG DEAL | PA0002131084 |
| THESE DAYS (FEAT. JESS GLYNNE, MACKLEMORE & DAN CAPLEN) | DAN CAPLEN, MACKLEMORE, RUDIMENTAL, JESS GLYNNE | BIG DEAL | PA0002139203 |
| THINK ABOUT YOU | KYGO, VALERIE BROUSSARD | BIG DEAL | PA0002182904 |
| TOAST TO OUR DIFFERENCES (FEAT. SHUNGUDZO, PROTOJE & HAK BAKER) | PROTOJE, RUDIMENTAL, HAK BAKER, SHUNGUDZO | BIG DEAL | PA0002161809 |
| TOUCH | KID INK, LITTLE MIX | BIG DEAL | PA0002111381 |
| TREAT YOU BETTER | SHAWN MENDES | BIG DEAL | PA0002082557 |
| VACATION | THOMAS RHETT | BIG DEAL | PA0002175269 |
| VICTORIOUS | WOLFMOTHER | BIG DEAL | PA0002165080 |
| WALLS | VARIOUS ARTISTS | BIG DEAL | PA0002174938 |
| WATCHING YOU | RODNEY ATKINS | BIG DEAL | PA0001164702 PA0001323481 |
| WHAT A BEAUTIFUL DAY | CHRIS CAGLE | BIG DEAL | PA0001136164, PA0001227274 |
| WHAT ABOUT NOW | LONESTAR | BIG DEAL | PA0000962132, PA0000930558, PA0000985473 |
| WHEN AM I GONNA LOSE YOU | LOCAL NATIVES | BIG DEAL | PA0002187740 |
| WHERE THE BLACKTOP ENDS | KEITH URBAN | BIG DEAL | PA0000972877 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WHY (REMIX) [FEAT. LEON BRIDGES] - REMIX | LEON BRIDGES, SHAWN MENDES | BIG DEAL | PA0002140842 |
| WHY DON'T YOU COME ON | DJDS, EMPRESS OF, KHALID | BIG DEAL | PA0002114442 |
| WIGGLE (FEAT. SNOOP DOGG) | SNOOP DOGG, JASON DERULO | BIG DEAL | PA0002045070 |
| WORK IT OUT | DIGITAL FARM ANIMALS, NETSKY | BIG DEAL | PA0002158440 |
| WOULD YOU GO WITH ME | JOSH TURNER | BIG DEAL | PA0001324599 |
| WOULDN'T LEAVE | KANYE WEST, PARTYNEXTDOOR | BIG DEAL | PA0002163619 |
| WRITTEN IN THE SAND | OLD DOMINION | BIG DEAL | PA0002111724 |
| YOUTH (FEAT. KHALID) | SHAWN MENDES, KHALID | BIG DEAL | PA0002140855 |
| 11 BLOCKS | WRABEL | PULSE | PA0002054148 |
| 1HUNNID | FETTY WAP, K CAMP | PULSE | PA0002028030 |
| 2 MUCH (FEAT. 24HRS) | FLOSSTRADAMUS, 24HRS | PULSE | PA0002127827 |
| 2 PHONES | KEVIN GATES | PULSE | PA0002082983 |
| 4 REAL | DESTRUCTO, ILOVEMAKONNEN, TY DOLLA $IGN | PULSE | PA0002055205 |
| ACCELERATE | CHRISTINA AGUILERA, TY DOLLA $IGN, 2 CHAINZ | PULSE | PA0002142536 |
| AFROKI | AFROJACK, BONNIE MCKEE, STEVE AOKI | PULSE | PA0001969859 |
| ALIVE - DAVID GUETTA REMIX | DAVID GUETTA, EMPIRE OF THE SUN | PULSE | PA0001853921 |
| ALL EYEZ (FEAT. JEREMIH) | THE GAME, JEREMIH | PULSE | PA0002065078 |
| ALL NIGHT | MATOMA, THE VAMPS | PULSE | PA0002153950 |
| ALL OF YOU | BETTY WHO | PULSE | PA0001986437 |
| ALONE AGAIN | BETTY WHO | PULSE | PA0001896176 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ALTAR (FEAT. R.LUM.R) | SWEATER BEATS, R.LUM.R | PULSE | PA0002094604 |
| ALWAYS REMEMBER US THIS WAY | LADY GAGA | PULSE | PA0002157404 |
| AMERICAN MONEY | BØRNS | PULSE | PA0001991515 |
| ANDROMEDA (FEAT. D.R.A.M.) - ZHU REMIX | DRAM, GORILLAZ, ZHU | PULSE | PA0002123195 |
| ANIMAL | NEON TREES | PULSE | PAu003532360 |
| ANYWHERE | MUSTARD, NICK JONAS | PULSE | PA0002138998 |
| AVALANCHE | WALK THE MOON | PULSE | PA0001991109 |
| AYO | LADY GAGA | PULSE | PA0002085509 |
| BACK AROUND | THEY. | PULSE | PA0002085042 |
| BACK IT UP | THEY. | PULSE | PA0002085043 |
| BACKBONE | DAUGHTRY | PULSE | PA0002151787 |
| BAD AND BOUJEE (FEAT. LIL UZI VERT) | MIGOS, LIL UZI VERT | PULSE | PA0002072685 |
| BANGARANG (FEAT. SIRAH) | SIRAH, SKRILLEX | PULSE | PA0001793790 |
| BE REAL | DEJ LOAF, KID INK | PULSE | PA0001984121 |
| BEEN YOU | JUSTIN BIEBER | PULSE | PA0002011125 |
| BETTER | BRITNEY SPEARS | PULSE | PA0002069906 |
| BIGGER THAN ME | BIG SEAN, STARRAH, THE FLINT CHOZEN CHOIR | PULSE | PA0002115458 |
| BIRTHDAY | KATY PERRY | PULSE | PA0001874303 |
| BLOWIN' SWISHERS PT. 2 | KID INK, STARRAH | PULSE | PA0002183714 |
| BODY | DREEZY, JEREMIH | PULSE | PA0002060662 |
| BOMBASTIC | BONNIE MCKEE | PULSE | PA0001996526 |
| BOOGIE FEET | EAGLES OF DEATH METAL, KE$HA | PULSE | PA0002123235 |
| BROCOLLI | DRAM, LIL YACHTY | PULSE | PA0002047080 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BULLETS | KAYTRANADA, LITTLE DRAGON | PULSE | PA0002114728 |
| BUTTERFLIES | KACEY MUSGRAVES | PULSE | PA0002155780 |
| BY THE WAY | LINDSAY ELL | PULSE | PA0002096728 |
| CALIFORNIA GURLS | SNOOP DOGG, KATY PERRY | PULSE | PA0001711654, PA0001396981 |
| CANDLES (CARTA REMIX) | MORGAN PAGE, CARTA, STEVE JAMES | PULSE | PA0002120345 |
| CASH MACHINE | DRAM | PULSE | PA0002093139 |
| CASH OUT | DRAM, PARTYNEXTDOOR, SCHOOLBOY Q, CALVIN HARRIS | PULSE | PA0002091667 |
| CATCHING PLAYS | WAX MOTIF, DESTRUCTO, STARRAH, PUSHA T | PULSE | PA0002051598 |
| CELOSO | LELE PONS | PULSE | PA0002146335 |
| CENTURIES | FALL OUT BOY | PULSE | PA0001961647 |
| CHANGE YOUR LIFE | IGGY AZALEA, T.I. | PULSE | PA0001864872 |
| CHASE ME (FEAT. RUN THE JEWELS & BIG BOI) | BIG BOI, DANGER MOUSE, RUN THE JEWELS | PULSE | PA0002149128 |
| CHEMICALS (FEAT. MNDR) | MNDR, OLIVER | PULSE | PA0002125196 |
| CHILDREN | JUSTIN BIEBER | PULSE | PA0002011127 |
| CLARITY IN KEROSENE | NOTHING, NOWHERE | PULSE | PA0002139791 |
| CLOUDS | BORNS | PULSE | PA0001991522 |
| CLOUT (FEAT. 21 SAVAGE) | TY DOLLA $IGN, 21 SAVAGE | PULSE | PA0002151806 |
| C'MON | KESHA | PULSE | PA0001824941 |
| COCO - FLOSSTRADAMUS REMIX | O.T. GENASIS, FLOSSTRADAMUS | PULSE | PA0001970857 |
| COMING HOME | SHEPPARD | PULSE | PA0002170929 |
| COMPANY | JUSTIN BIEBER | PULSE | PA0002011132 |
| CONTROL - NOM DE STRIP REMIX | OLIVER, NOM DE STRIP | PULSE | PA0001835816 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| COZEE | CISCO ADLER, DVBBS | PULSE | PA0002143526 |
| CRAZY DREAMS | CARRIE UNDERWOOD | PULSE | PA0001642863 |
| CREW | SHY GLIZZY, BRENT FAIYAZ, GOLDLINK | PULSE | PA0002100063 |
| CROWN | EMPIRE CAST, JAMILA VELAZQUEZ, RAQUEL CASTRO, YANI MARIN | PULSE | PA0002047736 |
| CROWN | RUN THE JEWELS | PULSE | PA0002186077 |
| CRY PRETTY | CARRIE UNDERWOOD | PULSE | PA0002138739 |
| CUTE REMIX | DRAM, CARDI B | PULSE | PA0002080507 |
| DANTE'S CREEK | THEY. | PULSE | PA0002084981 |
| DAY DRINKING | LITTLE BIG TOWN | PULSE | PA0001913654 |
| DAY TRIPPIN' (FEAT. ESTELLE) | ESTELLE, KASKADE | PULSE | PA0002015906 |
| DEEP END - TARRO REMIX | THEY., TARRO | PULSE | PA0002084975 |
| DESPACITO | CONOR MAYNARD | PULSE | PA0002080459 |
| DISCO NAP | A-TRAK | PULSE | PA0001820955 |
| DNA - ALEX METRIC REMIX | ALEX METRIC, EMPIRE OF THE SUN | PULSE | PA0001856659 |
| DON'T DIE YOUNG, DON'T GET OLD | LITTLE BIG TOWN | PULSE | PA0002063467 |
| DON'T GO BREAKING MY HEART | BACKSTREET BOYS | PULSE | PA0002127129, PA0002138733 |
| DRIVE ME CRAZY | KAYTRANADA, VIC MENSA | PULSE | PA0002084726 |
| DYNAMITE RADIO EDIT | TAIO CRUZ | PULSE | PA0001396952, PA0001720607 |
| ELECTRIC LOVE | BØRNS | PULSE | PA0001991514 |
| ELECTRIFY | OLIVER, SCOTT MELLIS | PULSE | PA0002125066 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| EVERY STEP THAT I TAKE (FEAT. PORTUGAL THE MAN & WHETHAN) | PORTUGAL. THE MAN, TOM MORELLO, WHETHAN | PULSE | PA0002178539 |
| EVERYBODY TALKS | NEON TREES | PULSE | PA0001811165 |
| EVERYWHERE I GO (KINGS AND QUEENS) | NEW POLITICS | PULSE | PA0002021787 |
| FAKE LOVE | DRAKE | PULSE | PA0002065840 |
| FALSE ALARM | BECKY HILL, MATOMA | PULSE | PA0002064663 |
| FANTASY | BLACK ATLASS | PULSE | PA0002190489 |
| FEEL IT | MAX STYLER | PULSE | PA0002184472 |
| FEEL RIGHT | J HART, WOLFGANG GARTNER | PULSE | PA0002088829 |
| FEELS | BIG SEAN, CALVIN HARRIS, KATY PERRY, PHARRELL WILLIAMS | PULSE | PA0002092077 |
| FIREBIRD | GALANTIS | PULSE | PA0001991086 |
| FOOL'S GOLD | BORNS, DAGNY | PULSE | PA0002097943 |
| FRED ASTAIRE | JUKEBOX THE GHOST | PULSE | PA0002147543 |
| FRIENDS (WITH BLOODPOP & JULIA MICHAELS) REMIX | JULIA MICHAELS, JUSTIN BIEBER, BLOODPOP | PULSE | PA0002094019 |
| FRONT OF THE LINE | KONSHENS, MAJOR LAZER, MACHEL MONTANO | PULSE | PA0002114669 |
| GENGHIS KHAN | MIIKE SNOW | PULSE | PA0002082796 |
| GET IT RIGHT - REMIX | DIPLO, GOLDLINK, MØ | PULSE | PAu003910472 |
| GET UP (A COWBOYS ANTHEM) | KELLY CLARKSON | PULSE | PA0001867955 |
| GET USED TO IT | JUSTIN BIEBER | PULSE | PA0002011364 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GIRL | THE INTERNET, KAYTRANADA | PULSE | PA0001992787 |
| GIRLS CHASE BOYS | INGRID MICHAELSON | PULSE | PA0001932052 |
| GIRLS LIKE YOU | MAROON 5 | PULSE | PA0002138332 |
| GIRLS LIKE YOU (FEAT. CARDI B) | MAROON 5, CARDI B | PULSE | PA0002138734 |
| GLOWED UP | ANDERSON .PAAK, KAYTRANADA | PULSE | PA0002084722 |
| GOD SAVE OUR YOUNG BLOOD (WITH LANA DEL REY) | BORNS, LANA DEL REY | PULSE | PA0002124646 |
| GOLD DUST | GALANTIS | PULSE | PA0001991014 |
| GONE | AFROJACK, TY DOLLA $IGN | PULSE | PA0002077933 |
| GONE TOMORROW (HERE TODAY) | KEITH URBAN | PULSE | PA0002038804 |
| GOOD NIGHTS (FEAT. MASCOLO) | MASCOLO, WHETHAN | PULSE | PA0002181930 |
| GOOD VIBES | NICKY JAM, FUEGO | PULSE | PA0002153876 |
| GOT FRIENDS | MIGUEL, GOLDLINK | PULSE | PA0002145068 |
| GOT IT GOOD | KAYTRANADA, CRAIG DAVID | PULSE | PA0002084787 |
| HAPPY PEOPLE | LITTLE BIG TOWN | PULSE | PA0002063464 |
| HAVANA | CAMILA CABELLO, YOUNG THUG | PULSE | PA0002094728 |
| HEART IS FULL (FEAT. RUN THE JEWELS) - REMIX BONUS TRACK | MIIKE SNOW, RUN THE JEWELS | PULSE | PA0002074694 |
| HELL NO | INGRID MICHAELSON | PULSE | PA0002096734 |
| HERE IT IS (FEAT. CHRIS BROWN) | FLO RIDA, CHRIS BROWN | PULSE | PA0001996539 |
| HEY ALLIGATOR | GALANTIS | PULSE | PA0002092097 |
| HIGH HORSE - KUE REMIX | KACEY MUSGRAVES | PULSE | PA0002155787 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| HIGH SOCIETY | BETTY WHO | PULSE | PA0001842726 |
| HIGHER GROUND | ROBIN SCHULZ | PULSE | PA0002138357 |
| HOLD IT AGAINST ME | BRITNEY SPEARS | PULSE | PA0001732948, PA0001396974 |
| HOLES IN THE SKY - FROM THE INSURGENT SOUNDTRACK | HAIM, M83 | PULSE | PA0001968030 |
| HOLY GHOST | BORNS | PULSE | PA0001991519 |
| HOME | PHILLIP PHILLIPS | PULSE | PA0001814786 |
| HOME WITH YOU - ALPHALOVE REMIX | MADISON BEER, ALPHALOVE | PULSE | PA0002139001 |
| HORSES | LINDSAY ELL, KEITH URBAN | PULSE | PA0002158408 |
| HOW I ROLL | BRITNEY SPEARS | PULSE | PA0001753867 |
| HOW WE DO (PARTY) | RITA ORA | PULSE | PA0001815447 |
| HUMAN TOUCH | BETTY WHO | PULSE | PA0002129650 |
| HUNTER | GALANTIS | PULSE | PA0002092147 |
| I DON'T DANCE (WITHOUT YOU) [WITH ENRIQUE IGLESIAS] | ENRIQUE IGLESIAS, KONSHENS, MATOMA | PULSE | PA0002142703 |
| I DON'T HAVE TO SLEEP TO DREAM BONUS TRACK | CHER | PULSE | PA0001869739, PA0001866186 |
| I GOT THE KEYS | DJ KHALED, JAY Z, FUTURE | PULSE | PA0002067633 |
| I LIED | FIFTH HARMONY | PULSE | PA0002084433 |
| I LOVE MY FRIENDS | FOSTER THE PEOPLE | PULSE | PA0002141489 |
| I WANNA BE | KEHLANI | PULSE | PA0002191562 |
| ICE MELTS | DRAKE, YOUNG THUG | PULSE | PA0002183652, PA0002075163 |
| ICONIC | CHANCE THE RAPPER, MADONNA, MIKE TYSON | PULSE | PA0002008770 |
| I'LL NEVER LOVE AGAIN - FILM | LADY GAGA, BRADLEY COOPER | PULSE | PA0002157405 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| VERSION - RADIO EDIT | | | |
| ILL SHOW YOU (THE BOSS REMIX) [PETER G REWERK] | JUSTIN BIEBER | PULSE | PA0002035626 |
| ILYSB | LANY | PULSE | PA0002191528 |
| IN MY HEAD - MATISSE & SADKO REMIX | GALANTIS, MATISSE & SADKO | PULSE | PA0001991015 |
| IN THE NAME OF LOVE | MARTIN GARRIX, BEBE REXHA | PULSE | PA0002059620 |
| IN THE NEXT ROOM | NEON TREES | PULSE | PAu003532360 |
| INSIDE OUT | BRITNEY SPEARS | PULSE | PA0001753872 |
| IT'S A VIBE | TY DOLLA $IGN, 2 CHAINZ, JHENE AIKO, TREY SONGZ | PULSE | PA0002097354 |
| JEALOUS (I AIN'T WITH IT) | CHROMEO | PULSE | PA0001891375 |
| JOHN WAYNE | LADY GAGA | PULSE | PA0002134445 |
| JUMP [FEAT. NELLY FURTADO] - MALINCHAK CLUB MIX | FLO RIDA | PULSE | PA0001734047, PA0001670549 |
| KISS THE SKY | JASON DERULO | PULSE | PA0002096234 |
| KIWI | HARRY STYLES | PULSE | PA0002085476 |
| KNOW NO BETTER | TRAVIS SCOTT, CAMILA CABELLO, MAJOR LAZER, QUAVO | PULSE | PA0002107796 |
| KYOTO (FEAT. SIRAH) | SIRAH, SKRILLEX | PULSE | PA0001793790 |
| LAST FOREVER (FEAT. SAM SPARRO) DESTRUCTO REMIX | DESTRUCTO, OLIVER, SAM SPARRO | PULSE | PA0002125060 |
| LAST FRIDAY NIGHT (T.G.I.F.) | KATY PERRY | PULSE | PA0001711655, PA0001396980 |
| LEAVE ME ALONE | KAYTRANADA, SHAY LIA | PULSE | PA0002084711 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LEGEND HAS IT | RUN THE JEWELS | PULSE | PA0002113097 |
| LET THERE BE LOVE | CHRISTINA AGUILERA | PULSE | PA0001824960 |
| LET'S GO (REMIX) | GOLDLINK, KHALID | PULSE | PA0002163520 |
| LIKE I DO (FEAT. GOLDLINK) | CHRISTINA AGUILERA, GOLDLINK | PULSE | PA0002157679 |
| LIKE IT'S OVER (PARTY PUPILS REMIX) | JAI WOLF, MNDR, PARTY PUPILS | PULSE | PA0002087005 |
| LIKE MARIAH | FIFTH HARMONY | PULSE | PA0001991012 |
| LITE SPOTS | KAYTRANADA | PULSE | PA0002084786 |
| LIVE IN THE MOMENT | CRAIG DAVID, GOLDLINK | PULSE | PA0002125154 |
| LIVE IT UP - OFFICIAL SONG 2018 FIFA WORLD CUP RUSSIA | ERA ISTREFI, NICKY JAM, WILL SMITH | PULSE | PA0002129820 |
| LONELY (FEAT. MAX) | MAX, MATOMA | PULSE | PA0002154098 |
| LOOK AT US NOW | A$AP FERG, ALLY BROOKE, LOST KINGS | PULSE | PA0002091815 |
| LOOK WHAT WE'VE BECOME | GRACE POTTER | PULSE | PA0002013445 |
| LOUD | DESIIGNER, GOLDLINK, SILK CITY | PULSE | PA0002153385 |
| LOVE GANG (FEAT. CHARLI XCX) | WHETHAN, CHARLI XCX | PULSE | PA0002081231 |
| MAKE MY LOVE GO | JAY SEAN, SEAN PAUL | PULSE | PA0002107485 |
| MAMA SAY | BETTY WHO | PULSE | PA0002129648 |
| MAN | BORNS | PULSE | PA0002124476 |
| MARK MY WORDS | JUSTIN BIEBER | PULSE | PA0002083553 |
| MEDITATION (FEAT. JAZMINE SULLIVAN & KAYTRANADA) | GOLDLINK | PULSE | PA0002100084 |
| MOTLEY CREW - WHIIITE REMIX | THEY., WHIIITE | PULSE | PA0002084978 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| MOVE TO MIAMI | ENRIQUE IGLESIAS, PITBULL | PULSE | PA0002138729 |
| MUST'VE BEEN (FEAT. DRAM) | DRAM, CHROMEO | PULSE | PA0002152961 |
| MY MISTAKE | CAM | PULSE | PA0001991486 |
| NARCISSISTIC CANNIBAL (FEAT. SKRILLEX & KILL THE NOISE) | KILL THE NOISE, SKRILLEX, KORN | PULSE | PA0001829499 |
| NAUGHTY | GWEN STEFANI | PULSE | PA0002077401 |
| NEEDED ME | RIHANNA | PULSE | PA0002083713 |
| NEEDED YOU - JASON ROSS REMIX | ILLENIUM, JASON ROSS, DIA FRAMPTON | PULSE | PA0002156130 |
| NEVER LETTING GO | ZAC SAMUEL, MOON WILLIS, TAYA | PULSE | PA0002053434 |
| NO DRAMA | OFFSET, TINASHE | PULSE | PA0002139002 |
| NO FAVORS | BIG SEAN, EMINEM | PULSE | PA0002115465 |
| NO FRAUDS | LIL WAYNE, DRAKE, NICKI MINAJ | PULSE | PA0002127933 |
| NO LIE - DELIRIOUS & ALEX K REMIX | DELIRIOUS & ALEX K, DUA LIPA, SEAN PAUL | PULSE | PA0002182071 |
| NO MONEY | GALANTIS | PULSE | PA0002064688 |
| NO QUESTION (FEAT. FUTURE) | FUTURE, RICH THE KID | PULSE | PA0002133069 |
| NO STRINGS | KID INK, STARRAH | PULSE | PA0002184012 |
| NOW AND LATER | SAGE THE GEMINI | PULSE | PA0002065255, PA0002096995 |
| NOW OR NEVER | HALSEY | PULSE | PA0002113580 |
| OLD 45'S | CHROMEO | PULSE | PA0001913490 |
| ONLY CAN GET BETTER (FEAT. DANIEL MERRIWEATHER) - LE SAUVAGE REMIX | DANIEL MERRIWEATHER, MARK RONSON , LE SAUVAGE, DIPLO, SILK CITY | PULSE | PA0002182047 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ORDER MORE | G-EAZY, LIL WAYNE, STARRAH, YO GOTTI | PULSE | PA0002191557 |
| OTW | TY DOLLA $IGN, KHALID, 6LACK | PULSE | PA0002138724 |
| OVER AND OVER | THE GOO GOO DOLLS | PULSE | PA0002083733 |
| PART OF ME | KATY PERRY | PULSE | PAU003574141 |
| PARTY UP - GTA REMIX | DESTRUCTO, GTA, YG | PULSE | PA0001962101 |
| PATRONA | LAO RA | PULSE | PA0002142782 |
| PEACH | BROODS | PULSE | PA0002170932 |
| PEANUT BUTTER JELLY | GALANTIS | PULSE | PA0001991022 |
| PERFECT ILLUSION | LADY GAGA | PULSE | PA0002085524 |
| PICK UP THE PHONE | TRAVIS SCOTT, YOUNG THUG | PULSE | PA0002065781 |
| PITY PARTY | MELANIE MARTINEZ | PULSE | PA0001998993 |
| PRAY | JRY, RUTHANNE | PULSE | PA0002099336 |
| PRAYERS UP | A-TRAK, CALVIN HARRIS, TRAVIS SCOTT | PULSE | PA0002092078 |
| RAINBOW | KACEY MUSGRAVES | PULSE | PA0002155788 |
| RED FLAG | GWEN STEFANI | PULSE | PA0002077403 |
| REGRET IN YOUR TEARS | NICKI MINAJ | PULSE | PA0002084926 |
| RENAISSANCE - KID REMIX | CLAIRITY, KID, STEVE JAMES | PULSE | PA0002085892 |
| RIDING SHOTGUN | BONNIE MCKEE, KYGO, OLIVER NELSON | PULSE | PA0002107852 |
| RISER | DIERKS BENTLEY | PULSE | PA0001905456 |
| ROAR | KATY PERRY | PULSE | PA0001860200 |
| RUM | BROTHERS OSBORNE | PULSE | PA0001962395 |
| RUNAWAY (U & I) | GALANTIS | PULSE | PA0001987640 |
| RUNNING OUT | ASTRID S, MATOMA | PULSE | PA0002181964 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SAVED | KHALID | PULSE | PA0002163516 |
| SAVIOR - FREEDO REMIX | IGGY AZALEA, FREEDO, QUAVO | PULSE | PA0002124565 |
| SCARED OF HAPPY | FIFTH HARMONY | PULSE | PA0002084430 |
| SEAL IT WITH A KISS | BRITNEY SPEARS | PULSE | PA0001753874 |
| SEEING BLIND | MAREN MORRIS, NIALL HORAN | PULSE | PA0002097361 |
| SET ME FREE | HERIZEN GUARDIOLA AS MYLENE CRUZ, NILE RODGERS, THE AMERICANOS | PULSE | PA0002183086 |
| SHATTER ME FEATURING LZZY HALE | LINDSEY STIRLING | PULSE | PA0001987641 |
| SIGN OF THE TIMES | HARRY STYLES | PULSE | PA0002085488 |
| SIT NEXT TO ME | FOSTER THE PEOPLE | PULSE | PA0002141488 |
| SKIPPING STONES | GALLANT, JHENE AIKO | PULSE | PA0002097700 |
| SKRT ON ME | NICKI MINAJ, CALVIN HARRIS | PULSE | PA0002092080 |
| SLEEPING WITH A FRIEND - KAT KRAZY RADIO MIX | KAT KRAZY, NEON TREES | PULSE | PA0001881797 |
| SLEEPY EYES | ELOHIM, WHETHAN | PULSE | PA0002124145 |
| SLIPPERY (FEAT. GUCCI MANE) | MIGOS, GUCCI MANE | PULSE | PA0002089448, PA0002073628 |
| SLOW DOWN | STEVE MOAKLER | PULSE | PA0002153168 |
| SLOW DOWN LOVE | LOUIS THE CHILD, CHELSEA CUTLER | PULSE | PA0002090523 |
| SLOW HANDS | NIALL HORAN | PULSE | PA0002097359 |
| SLOW YOUR ROLL | BROTHERS OSBORNE | PULSE | PA0002147987 |
| SMALL TOWN | HOODIE ALLEN | PULSE | PA0001842475 |
| SOMEBODY - T-MASS REMIX | DREW LOVE, T-MASS, THE CHAINSMOKERS | PULSE | PA0002138737 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SOMEBODY LOVES YOU | BETTY WHO | PULSE | PA0001842726 |
| SORRY | JUSTIN BIEBER | PULSE | PA0002011130 |
| SOUNDS GOOD TO ME | NELLY | PULSE | PA0002071516 |
| SOUTHERN BOY (WITH JASON ALDEAN) | JASON ALDEAN, JORDAN RAGER | PULSE | PA0002096698 |
| SPACESHIP (FEAT. UFFIE) | GALANTIS, UFFIE | PULSE | PA0002144066 |
| SPARKS | HILARY DUFF | PULSE | PA0002013080 |
| SUMMER NIGHTS | JOHN LEGEND, TIESTO | PULSE | PA0002065114, PA0002044086 |
| SUMMERTHING! | AFROJACK, MIKE TAYLOR | PULSE | PA0002182129 |
| SUNDAY MORNING (FEAT. JOSIE DUNNE) - ZOOKEPER REMIX | JOSIE DUNNE, MATOMA, ZOOKEPER | PULSE | PA0002154854 |
| SUPERNATURAL | KESHA | PULSE | PA0001824940 |
| SWEET DREAMS | BORNS | PULSE | PA0002124501 |
| SWISH SWISH | KATY PERRY, NICKI MINAJ | PULSE | PA0002096967 |
| SWITCH | ANITTA, IGGY AZALEA | PULSE | PA0002090911 |
| SWITCH UP | JEREMIH, LIL WAYNE, R. KELLY | PULSE | PA0002186209 |
| TALK TO ME (WITH RICH THE KID) | RICH THE KID, TORY LANEZ | PULSE | PA0002178557 |
| TATTOO | HUNTER HAYES | PULSE | PA0002093992 |
| TEENAGE DREAM | KATY PERRY | PULSE | PA0001711657, PA0001396977 |
| TELL ME YOU LOVE ME - DROPGUN REMIX | DROPGUN, THROTTLE, GALANTIS | PULSE | PA0002092162 |
| TELLING THE TRUTH | BADBADNOTGOOD, KAYTRANADA, MARY J. BLIGE | PULSE | PA0002091186 |
| TEN FEET TALL | WRABEL, AFROJACK | PULSE | PA0001892528 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| TENSION - NOAH BREAKFAST REMIX | BØRNS, NOAH BREAKFAST | PULSE | PA0002124482 |
| THE HALF | JEREMIH, DJ SNAKE, YOUNG THUG, SWIZZ BEATZ | PULSE | PA0002076792 |
| THINK A LITTLE LESS | MICHAEL RAY | PULSE | PA0002096645 |
| TIME IS UP | POPPY, DIPLO | PULSE | PA0002159797 |
| TOGETHER | ALUNAGEORGE, GOLDLINK, KAYTRANADA | PULSE | PA0002084773 |
| TRUE COLORS | THE WEEKND | PULSE | PA0002178512 |
| TRUST NOBODY | CASHMERE CAT, SELENA GOMEZ, TORY LANEZ | PULSE | PA0002183779 |
| TRUTH BE TOLD - PRONOUNCEDYE A REMIX | THEY., PRONOUNCEDYE A | PULSE | PA0002084921 |
| UNDERCOVER | KEHLANI | PULSE | PA0002166767 |
| UNFORGETTABLE - LATIN REMIX | J BALVIN, SWAE LEE, FRENCH MONTANA | PULSE | PA0002123211 |
| U-RITE - LOUIS FUTON REMIX | LOUIS FUTON, THEY. | PULSE | PA0002084953 |
| VICTORIOUS | PANIC! AT THE DISCO | PULSE | PA0002026247 |
| WAITIN FOR YOU | DEMI LOVATO, SIRAH | PULSE | PA0002018281 |
| WALK IT TALK IT | DRAKE, MIGOS | PULSE | PA0002181710, PA0002145369 |
| WANNA BE | BETTY WHO | PULSE | PA0002098343 |
| WANT TO | DUA LIPA | PULSE | PA0002156426 |
| WARRIOR (FEAT. LIGHTS) | LIGHTS, STEVE JAMES | PULSE | PA0002094886 |
| WASTED TIMES | THE WEEKND | PULSE | PA0002158371 |
| WE ARE GIANTS FEATURING DIA FRAMPTON | LINDSEY STIRLING | PULSE | PA0001990877 |
| WEIGHT IN GOLD | GALLANT | PULSE | PA0002097696 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WHAT I KNOW NOW (FEAT. WIZ KHALIFA) | THEY, WIZ KHALIFA | PULSE | PA0002176604 |
| WHAT LOVERS DO (FEAT. SZA) | MAROON 5, SZA | PULSE | PA0002093877 |
| WIDE AWAKE | KATY PERRY | PULSE | PA0001807124 |
| WOMAN | KESHA, THE DAPKINGS HORNS | PULSE | PA0002123237 |
| WORK THE MIDDLE | ALEX AIONO | PULSE | PA0002065849 |
| WROTE MY WAY OUT | NAS, DAVE EAST, LIN-MANUEL MIRANDA, ALOE BLACC | PULSE | PA0002120508 |
| YESTERDAY'S SONG | HUNTER HAYES | PULSE | PA0002096646 |
| YOU - TIESTO VS. TWOLOUD RADIO EDIT | GALANTIS | PULSE | PA0001991096 |
| YOU DON'T DO IT FOR ME ANYMORE | DEMI LOVATO | PULSE | PA0002123193 |
| YOU LOVE ME | KELLY CLARKSON | PULSE | PA0001799312 |
| YOU'RE THE ONE | KAYTRANADA, SYD | PULSE | PA0002084756 |
| ZAMBONI | OLIVER, ATRAK | PULSE | PA0001873763 |
| 1, 2, 3 (FEAT. JASON DERULO & DE LA GHETTO) | JASON DERULO, DE LA GHETTO, SOFIA REYES | PEER | PA0002111457 |
| 6 WORDS | WRETCH 32 | PEER | PA0002052607 |
| 8TH GRADE | MARIAH CAREY | PEER | PA0002162424 |
| A DIOS LE PIDO | JUANES | PEER | PA0001101346 |
| A SOFT PLACE TO LAND | KATHLEEN EDWARDS | PEER | PA0001839548 |
| ADICTO | MARC ANTHONY, PRINCE ROYCE | PEER | PA0002162590 |
| AFTER DARK (FEAT. KOKO LAROO) | FELIX CARTAL | PEER | PA0001891688 |
| ALL I WANT FOR CHRISTMAS IS YOU | VINCE VANCE & THE VALIANTS | PEER | PAU001163343 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ALL IN IT | JUSTIN BIEBER | PEER | PA0002009772 |
| ANYTHING (OLD SKOOL RADIO VERSION) (FEAT. WU-TANG CLAN) | SWV, WU-TANG CLAN | PEER | PA0000749644 |
| ANYTHING U WANT (FEAT. WIZ KHALIFA, JEREMIH & TY DOLLA $IGN) | TY DOLLA $IGN, JEREMIH, WIZ KHALIFA, SEVYN STREETER | PEER | PA0002106353 |
| BACK IT UP | PRINCE ROYCE, PITBULL | PEER | PA0001992221 |
| BE SHARP SAY NOWT | PATRICK TOPPING | PEER | PA0002114910 |
| BLAME IT | T-PAIN, JAMIE FOXX | PEER | PA0001761059, PA0001770185 |
| BLOOD SWEAT & TEARS | BTS | PEER | PA0002182447 |
| BOLA REBOLA | ANITTA, J BALVIN, MC ZAAC, TROPKILLAZ | PEER | PA0002177998 |
| BOMBA | JOELL, ALCOVER, JHONI THE VOICE | PEER | PA0002147381 |
| BOO'D UP | ELLA MAI | PEER | PA0002123747 |
| BOOMBASTIC | SHAGGY | PEER | PA0000786728, PA0000707107 |
| BREAKIN' DISHES | RIHANNA | PEER | PA0000786728 |
| CAN'T STOP PLAYING - OLIVER HELDENS & GREGOR SALTO REMIX | DR. KUCHO!, GREGOR SALTO, OLIVER HELDENS | PEER | PA0002177772 |
| CAN'T YOU HEAR MY HEARTBEAT | HERMAN'S HERMITS | PEER | RE0000613850, EFO000106683 |
| CASE OF THE EX (WHATCHA GONNA DO) | MYA | PEER | PA0000981023 |
| CHANGE THE SHEETS | KATHLEEN EDWARDS | PEER | PA0001839546 |
| CHERRY BOMB | THE RUNAWAYS | PEER | RE0000929039, EP0000356892 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| COOKIE JAR - FEAT. THE-DREAM | GYM CLASS HEROES | PEER | PA0001770821 |
| COUNTDOWN | BEYONCE | PEER | PA0001780329 |
| CUPS - MOVIE VERSION | ANNA KENDRICK | PEER | PA0001837435 |
| DANGER | ERYKAH BADU | PEER | PA0001262499 |
| DAYS LIKE THESE | JASON ALDEAN | PEER | PA0001727376 |
| DINERO | DJ KHALED, JENNIFER LOPEZ, CARDI B | PEER | PA0002127207 |
| DIRT TO DUST | JASON ALDEAN | PEER | PA0002120005 |
| (DROP DEAD) BEAUTIFUL | BRITNEY SPEARS, SABI | PEER | PA0001741628 |
| DROP IT LOW | ESTER DEAN, CHRIS BROWN | PEER | PA0001780379 |
| DRUNK ON LOVE | RIHANNA | PEER | PA0001780323 |
| EARLY MORNIN' | BRITNEY SPEARS | PEER | PA0001198361 |
| ELLA LO QUE QUIERE ES SALSA | JOWELL & RANDY, VOLTIO, VICTOR MANUELLE | PEER | PA0001788360 |
| EVEN | CHRIS BROWN | PEER | PA0002096091 |
| EVERYDAY - SINGLE VERSION | BUDDY HOLLY | PEER | RE0000252810, EP0000114122 |
| EXTRAORDINARY | PRINCE ROYCE | PEER | PA0001973189 |
| F**K WITH U | G-EAZY, PIA MIA | PEER | PA0001985892 |
| FASHION KILLA | A$AP ROCKY | PEER | PA0001839550 |
| FILTHY | JUSTIN TIMBERLAKE | PEER | PA0002104122 |
| FIREWORK | KATY PERRY | PEER | PA0001724730, PA0001716006 |
| FLATLINER (FEAT. DIERKS BENTLEY) | DIERKS BENTLEY, COLE SWINDELL | PEER | PA0002019754 |
| FOR A LITTLE WHILE | TIM MCGRAW | PEER | PA0000863599 |
| FOTOGRAFIA | JUANES, NELLY FURTADO | PEER | PA0001101346 |
| FURTHEST THING | DRAKE | PEER | PA0001896161, PA0001901086 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GEORGIA - ALBUM VERSION (EDITED) | FIELD MOB, JAMIE FOXX, LUDACRIS | PEER | PA0001588170 |
| GEORGIA ON MY MIND | RAY CHARLES | PEER | R205803 |
| GET DOWN BROTHERS VS. NOTORIOUS 3 | THE GET DOWN BROTHERS (SKYLAN BROOKS, TJ BROWN, JR., JADEN SMITH, JUSTICE SMITH & SHAMEIK MOORE) | PEER | PA0002189743 |
| GETTIN' WARMED UP | JASON ALDEAN | PEER | PA0002117115 |
| GIRL | THE INTERNET, KAYTRANADA | PEER | PA0001992787 |
| GIRL LIKE YOU | JASON ALDEAN | PEER | PA0002120032 |
| GIRLFIGHT | BROOKE VALENTINE, LIL JON, BIG BOI | PEER | PA0001287694, PA0001288226 |
| GLORY OF LOVE | PETER CETERA | PEER | PA0000293891 |
| GLOWING | NIKKI WILLIAMS | PEER | PA0001847368 |
| GOIN' THROUGH THE BIG D | MARK CHESNUTT | PEER | PA0000707668 |
| GOODBYE (FEAT. NICKI MINAJ & WILLY WILLIAM) | DAVID GUETTA, JASON DERULO, NICKI MINAJ, WILLY WILLIAM | PEER | PA0002152789 |
| GOOGLE ME | TEYANA TAYLOR | PEER | PA0001721133 |
| GOT TO BE REAL | CHERYL LYNN | PEER | PA0000813360 |
| GRAB THE WHEEL | 6LACK, TIMBALAND | PEER | PA0002104118 |
| GROOVE ME | KING FLOYD | PEER | RE0000777625, EU0000210464 |
| GUILTY | USHER, T.I. | PEER | PA0001816432 |
| HARD TO SAY I'M SORRY - REMASTERED VERSION | CHICAGO | PEER | PA0000150388 |
| HELL OF A NIGHT | DUSTIN LYNCH | PEER | PA0001962038, PA0001932282 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| HERO | FAMILY OF THE YEAR | PEER | PA0001882311 |
| HERO | MONSTA X | PEER | PA0002185343 |
| HIT THE LIGHTS - DAVE AUDE RADIO REMIX | SELENA GOMEZ & THE SCENE | PEER | PA0001770678 |
| HOLA HOLA | KARD | PEER | PA0002185399 |
| HOLD ME DOWN - GAZZO REMIX | GAZZO, FAMILY OF THE YEAR | PEER | PA0002117124 |
| HOT TOTTIE | JAY Z, USHER | PEER | PA0001734023 |
| HOW COUNTRY FEELS | RANDY HOUSER | PEER | PA0001837687 |
| HOW'S THIS | HYUNA | PEER | PA0002185434 |
| HUMANOS A MARTE | CHAYANNE | PEER | PA0001907106 |
| I AM | MARY J. BLIGE | PEER | PA0001733220 |
| I DON'T HAVE THE HEART | JAMES INGRAM | PEER | PA0000439569 |
| I GOT YOU | JOSH MIRENDA | PEER | PA0002164343 |
| I HAVE NOTHING | WHITNEY HOUSTON | PEER | PA0000629301 |
| I LUV YOUR GIRL - ALBUM VERSION (EDITED) | THE-DREAM | PEER | PA0001656831 |
| I MISS YOU | SOYOU | PEER | PA0002186639 |
| I'LL WAIT FOR YOU | JASON ALDEAN | PEER | PA0002120035 |
| I'M GONNA BE SOMEBODY - REMASTERED | TRAVIS TRITT | PEER | PA0000464722 |
| IN MY FEELINGS | DRAKE | PEER | PA0002181758, PA0002158240 |
| IT'S TOO FUNKY IN HERE | JAMES BROWN | PEER | PAU000127840 |
| JJEOL EO | BTS | PEER | PA0002183144 |
| JUMP [FEAT. NELLY FURTADO] - MALINCHAK CLUB MIX | FLO RIDA | PEER | PA0001734047, PA0001670549 |
| JUST FINE | MARY J. BLIGE | PEER | PA0001594809 |
| JUST LIKE ME | T.I., JAMIE FOXX | PEER | PA0001770182 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LA CAMISA NEGRA | JUANES | PEER | PA0001252263 |
| LAY IT DOWN | LLOYD | PEER | PA0001780322 |
| LEAVE IT SMOKIN | TAMIA | PEER | PA0002123734 |
| LEAVIN' | JESSE MCCARTNEY | PEER | PA0001608157 |
| LEFT TURN ON A RED LIGHT | BLACKFOOT | PEER | PAU000109366 |
| LETTING GO (DUTTY LOVE) FEATURING NICKI MINAJ | SEAN KINGSTON, NICKI MINAJ | PEER | PA0001780327 |
| LIE TO ME | JONNY LANG | PEER | PAu002161704 |
| LIFE IS WORTH LIVING | JUSTIN BIEBER | PEER | PA0002009773 |
| LIGHT YEARS | ROCHELLE, YELLOW CLAW | PEER | PA0002075649 |
| LIL FREAK | USHER, NICKI MINAJ | PEER | PA0001734101 |
| LOVE ON ME | GALANTIS, HOOK N SLING | PEER | PA0002178779 |
| LOVE THEME FROM ST. ELMO'S FIRE (INSTRUMENTAL) | DAVID FOSTER | PEER | PA0000277148 |
| LOVE YOU TOO LATE | COLE SWINDELL | PEER | PA0002143662 |
| LOVEEEEEEE SONG | RIHANNA, FUTURE | PEER | PA0001830135 |
| MAKE HER SAY | KID CUDI, KANYE WEST, COMMON | PEER | PA0001847910 |
| MAMBO NO. 5 (A LITTLE BIT OF...) | PEREZ PRADO/ZIPPY/LOU BEGA | PEER | PA0000968419 |
| MARILYN MONROE | NICKI MINAJ | PEER | PA0001813960 |
| MAS QUE NADA | THE BLACK EYED PEAS, SERGIO MENDES | PEER | RE0000709424, EP0000239486 |
| MAYBERRY | RASCAL FLATTS | PEER | PA0001147329 |
| ME AGAINST THE MUSIC - LP | MADONNA, BRITNEY SPEARS | PEER | PA0001198360 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| VERSION / VIDEO MIX | | | |
| MELLOW YELLOW | DONOVAN | PEER | RE0000676169, EP0000228623 |
| MI DECLARACION | MALUMA, SID, TIMBALAND | PEER | PA0002127316 |
| MOVE YOUR BODY | BAD BUNNY, TIMBALAND, WISIN | PEER | PA0002096087 |
| NEVER EVER | CIARA, JEEZY | PEER | PA0001780257 |
| NIGHT TRAIN | JASON ALDEAN | PEER | PA0001815712 |
| NO LOVE ALLOWED | RIHANNA | PEER | PA0001833895 |
| NO ONE ELSE ON EARTH | WYNONNA | PEER | PA0000583982 |
| NO PRESSURE | BIG SEAN, JUSTIN BIEBER | PEER | PA0002009770 |
| NOT MYSELF TONIGHT | CHRISTINA AGUILERA | PEER | PA0001716028 |
| OKAY | LIL JON, NIVEA, YOUNGBLOODZ | PEER | PA0001310370, PA0001264316 |
| OKEY DOKEY | MINO, ZICO | PEER | PA0002185545 |
| OLD TIME ROCK & ROLL | BOB SEGER | PEER | RE0000931306, EP0000375950 |
| ONE TIME | JUSTIN BIEBER | PEER | PA0001685195 |
| ONLY IN AMERICA | BROOKS & DUNN | PEER | PA0001070466 |
| OOBY DOOBY | CREEDENCE CLEARWATER REVIVAL | PEER | RE0000196669, EP0000101209 |
| PEACOCK | KATY PERRY | PEER | PA0001716004 |
| PINEAPPLE SKIES | MIGUEL | PEER | PA0002105350 |
| PLAY | JESSIE J | PEER | PA0002131248 |
| PRAY | LOGIC, SAM SMITH | PEER | PA0002095079 |
| PUSS (PROD. BY RHYMER) | IRON, JI-MIN | PEER | PA0002185542 |
| R.I.P. (FEAT. RITA ORA & ANITTA) | ANITTA, RITA ORA, SOFIA REYES | PEER | PA0002176912 |
| REARVIEW TOWN | JASON ALDEAN | PEER | PA0002116380 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| RIGHT THERE | 50 CENT, NICOLE SCHERZINGER | PEER | PA0001781163 |
| RING MY BELL | ANITA WARD | PEER | PA0000033911 |
| ROAD FEVER | BLACKFOOT | PEER | PAu000109376 |
| ROLEX | AYO & TEO | PEER | PA0002109560 |
| ROYKSOPP FOREVER | ROYKSOPP | PEER | PA0002187752 |
| RUDE BOY | RIHANNA | PEER | PA0001702220 |
| RUN WILD | LANEY JONES | PEER | PA0002065824 |
| SAUCE | ELLA MAI | PEER | PA0002162501 |
| SAY SOMETHING | JUSTIN TIMBERLAKE, CHRIS STAPLETON | PEER | PA0002105826, PA0002130605 |
| SET IT OFF | JASON ALDEAN | PEER | PA0002120367 |
| SHAKIN' IT 4 DADDY | NICKI MINAJ, ROBIN THICKE | PEER | PA0001733997 |
| SHE'S A BEAUTY | THE TUBES | PEER | PA0000185498 |
| SHOW ME REMIX | JUICY J, KID INK, 2 CHAINZ, TREY SONGZ, CHRIS BROWN | PEER | PA0001916485 |
| SIDE EFFECTS | TY DOLLA $IGN | PEER | PA0002095120 |
| SINCE I DON'T HAVE YOU | GUNS N' ROSES | PEER | RE0000293874, EP0000129897 |
| SINGLE LADIES (PUT A RING ON IT) | BEYONCE | PEER | PA0001672219 |
| SO AM I (FEAT. DAMIAN MARLEY & SKRILLEX) | DAMIAN MARLEY, SKRILLEX, TY DOLLA $IGN | PEER | PA0002107480 |
| SOMEWHERE ON A BEACH | DIERKS BENTLEY | PEER | PA0002018753 |
| SOUR TIMES | PORTISHEAD | PEER | PA0000748369 |
| SOUTHSIDE | ASHANTI, LLOYD | PEER | PA0001256573 |
| ST. CROIX | FAMILY OF THE YEAR | PEER | PA0001825557 |
| ST. ELMOS FIRE (MAN IN MOTION) | JOHN PARR | PEER | PA0000267138 |
| STARDUST | HOAGY CARMICHAEL | PEER | RE191604, EP37446 |

58

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SUFFOCATE - SUPERCLEAN | J. HOLIDAY | PEER | PA0001651190 |
| SUPER BASS | NICKI MINAJ | PEER | PA0001733269 |
| TE BUSCO (FEAT. NICKY JAM) | NICKY JAM, COSCULLUELA | PEER | PA0002072153 |
| THE HOOK UP | BRITNEY SPEARS | PEER | PA0001198362 |
| THE ONE | DRAKE, MARY J. BLIGE | PEER | PA0001733219 |
| THE ONLY WAY IS UP | YAZZ | PEER | PAU000407785 |
| THE QUESTIONS | COMMON | PEER | PA0001005980 |
| THE RHYTHM OF THE NIGHT | CORONA | PEER | PA0000752383 |
| THE SECRET OF MY SUCCESS - SOUNDTRACK VERSION | NIGHT RANGER | PEER | PA0000325758 |
| THERE WAS THIS GIRL | RILEY GREEN | PEER | PA0002135434 |
| THEY DON'T KNOW | JASON ALDEAN | PEER | PA0002029534 |
| THROUGH THE FIRE | CHAKA KHAN | PEER | PA0000235442 |
| THROW IT IN THE BAG | FABOLOUS, THE-DREAM | PEER | PA0001677857 |
| TIE A YELLOW RIBBON ROUND THE OLE OAK TREE | TONY ORLANDO, THE DAWN | PEER | RE0000828700, EU0000347522 |
| TOUCH MY BODY | MARIAH CAREY | PEER | PA0001608150 |
| TRAUMA | MEEK MILL | PEER | PA0002174052 |
| TRIP | ELLA MAI | PEER | PA0002162412 |
| TRUST | JUSTIN BIEBER | PEER | PA0002013835 |
| TURN IT UP | PARIS HILTON | PEER | PA0001328230 |
| TUSCAN LEATHER | DRAKE | PEER | PA0001896159 |
| UH HUH | B2K | PEER | PA0001109645 |
| UMBRELLA | JAY Z, RIHANNA | PEER | PA0001355560 |
| USE IT UP AND WEAR IT OUT - 12 SINGLE EDIT | ODYSSEY | PEER | PA0001338334 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| USTED | JUAN MAGAN, MALA RODRIGUEZ | PEER | PA0002155452 |
| WALK LIKE AN EGYPTIAN | THE BANGLES | PEER | PA0000278841 |
| WALK, DON'T RUN | THE VENTURES | PEER | RE0000388412, EU0000635193 |
| WATCH ME | THE PHANTOMS | PEER | PA0002014703 |
| WEATHERMAN | DEAD SARA | PEER | PA0001839348 |
| WHAT I MIGHT DO | BEN PEARCE | PEER | PA0001994174 |
| WHATEVER YOU NEED (FEAT. CHRIS BROWN & TY DOLLA $IGN) | MEEK MILL, TY DOLLA $IGN, CHRIS BROWN | PEER | PA0002085658 |
| WHAT'S MY NAME? | DRAKE, RIHANNA | PEER | PA0001741634 |
| WHY WAIT | RASCAL FLATTS | PEER | PA0001798839 |
| WILL YOU STILL LOVE ME? - REMASTERED VERSION | CHICAGO | PEER | PA0000306139 |
| WOOHOO | CHRISTINA AGUILERA, NICKI MINAJ | PEER | PA0001782276 |
| WU TANG FOREVER (FT. GHOSTFACE KILLAH, RAEKWON, RZA, METHOD MAN, INSPECTAH DECK, CAPPADONNA, JACKPOT SCOTTY WOTTY, U-GOD, MASTA KILLA, GZA) | CAPPADONNA, GZA, GHOSTFACE KILLAH, INSPECTAH DECK, JACKPOT SCOTTY WOTTY, LOGIC, MASTA KILLA, METHOD MAN, RZA, RAEKWON, U-GOD | PEER | PA0002180323 |
| YOU COULD BE THAT GIRL | BRANTLEY GILBERT | PEER | PA0002082568, PA0002082606 |
| YOU DON'T EVEN KNOW | WALKER MCGUIRE | PEER | PA0002142598 |
| YOU'RE THE INSPIRATION - REMASTERED | CHICAGO | PEER | PA0000213889 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BAD MAN (FEAT. VYBEZ CARTEL & M.I.A.) | M.I.A., MISSY ELLIOTT, VYBEZ CARTEL | GREENSLEEVES | PA0001339449 |
| BIGGER THAN ME | BIG SEAN, STARRAH, THE FLINT CHOZEN CHOIR | GREENSLEEVES | PA0002115458 |
| BOUNCE ALONG | WAYNE WONDER | GREENSLEEVES | PA0001375903 |
| BREAKOUT | SEAN PAUL | GREENSLEEVES | PA0001162625, PA0001394995 |
| DON'T LIKE.1 - ALBUM VERSION (EDITED) | BIG SEAN, CHIEF KEEF, JADAKISS, KANYE WEST, PUSHA T | GREENSLEEVES | PA0001808408, PA0001867338 |
| EVERYONE FALLS IN LOVE | TANTO METRO, DEVONTE | GREENSLEEVES | PA0001287971 |
| FREAKY GIRL | GUCCI MANE | GREENSLEEVES | PA0001396106 |
| GET BUSY | SEAN PAUL | GREENSLEEVES | PA0001866120 |
| GIVE IT UP TO ME | SEAN PAUL | GREENSLEEVES | PA0001162629, PA0001705251, PA0001394993 |
| GOOD LIFE (WITH G-EAZY & KEHLANI) | G-EAZY, KEHLANI | GREENSLEEVES | PA0002139507 |
| HEADS HIGH | MR. VEGAS | GREENSLEEVES | PA0002187123 |
| JAH NO PARTIAL - HEROES X VILLAINS REMIX | FLUX PAVILION, HEROES X VILLAINS, MAJOR LAZER | GREENSLEEVES | PA0001855038 |
| JOOK GAL (WINE WINE) [FEAT. TWISTA, YOUNG BLOODZ & KIPRICH] - HEAD GAWN VERSION | KIPRICH, ELEPHANT MAN,YOUNGBLO ODZ,TWISTA | GREENSLEEVES | PA0001806911, PA0001159198 |
| JUMP | BUSY SIGNAL, MAJOR LAZER | GREENSLEEVES | PA0002080388 |
| LET ME LOVE YOU | DJ SNAKE, JUSTIN BIEBER | GREENSLEEVES | PA0002092680 |
| LUV - REMIX | TORY LANEZ, SEAN PAUL | GREENSLEEVES | PA0002071194 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| NEVER LEAVE YOU (UH OOOH, UH OOOH) | LUMIDEE | GREENSLEEVES | PA0001158431, PA0001910984 |
| NO LETTING GO | WAYNE WONDER | GREENSLEEVES | PA0002181480 |
| PON DE RIVER PON DE BANK | ELEPHANT MAN | GREENSLEEVES | PA0001756874 |
| SHAKE REMIX | ELEPHANT MAN, YING YANG TWINS, PITBULL | GREENSLEEVES | PA0001163251 |
| THE WAY WE DO THIS (FEAT. MAJOR LAZER & BUSY SIGNAL) | APE DRUMS, BUSY SIGNAL, MAJOR LAZER | GREENSLEEVES | PA0002052993 |
| TOP SHOTTER | MR. VEGAS,DMX,SEAN PAUL | GREENSLEEVES | PA0000950506 |
| UH OOH (REMIX) | BUSTA RHYMES, FABOLOUS, LUMIDEE | GREENSLEEVES | PA0001158432, PA0001936488 |
| WATCH OUT FOR THIS (BUMAYE) | FS GREEN, THE FLEXICAN, BUSY SIGNAL, MAJOR LAZER | GREENSLEEVES | PA0001843758 |
| (WHEN YOU GONNA) GIVE IT UP TO ME - RADIO VERSION | SEAN PAUL (FEATURING KEYSHIA COLE) | GREENSLEEVES | PA0001165529, PA0001330112, PA0001395316 |
| WHINE UP | ELEPHANT MAN, KAT DELUNA | GREENSLEEVES | PA0001813644, PA0001744830 |
| WORK | DRAKE, RIHANNA | GREENSLEEVES | PA0002018068 |
| ANNA MARIE | WHISKEY MYERS | ME GUSTA | PA0001740401 |
| BEST KINDA BAD | WALKER MCGUIRE | ME GUSTA | PA0002140218 |
| BETTER DIG TWO | THE BAND PERRY | ME GUSTA | PA0001916526, PA0002101174 |
| BOOTS ON | RANDY HOUSER | ME GUSTA | PA0001630554 |
| BOYS FROM THE SOUTH | PISTOL ANNIES | ME GUSTA | PA0002101045 |
| BREAK UP WITH HIM | OLD DOMINION | ME GUSTA | PA0002102943, PA0001970965 |
| DIRT ON A ROAD | OLD DOMINION | ME GUSTA | PA0002092676 |
| FOUND YOU | KANE BROWN | ME GUSTA | PA0002140234 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| HALF EMPTY | OLD DOMINION | ME GUSTA | PA0002101297 |
| HEART LIKE MINE | MIRANDA LAMBERT | ME GUSTA | PA0001776194 |
| HEART SHAPED LOCKET | BROTHERS OSBORNE | ME GUSTA | PA0002084693 |
| HOTEL KEY | OLD DOMINION | ME GUSTA | PA0002099275 |
| HOW 'BOUT YOU | ERIC CHURCH | ME GUSTA | PA0001343535 |
| HURRICANE | LUKE COMBS | ME GUSTA | PA0002101287 |
| I HATE LOVE SONGS | KELSEA BALLERINI | ME GUSTA | PA0002113455 |
| I WISH I COULD BREAK YOUR HEART | CASSADEE POPE | ME GUSTA | PA0001932500 |
| IT MUST BE CHRISTMAS | CHRIS YOUNG | ME GUSTA | PA0002084696 |
| LIGHTNING BUGS AND RAIN | WHISKEY MYERS | ME GUSTA | PA0002085211 |
| MAMA'S BROKEN HEART | MIRANDA LAMBERT | ME GUSTA | PA0001781747 |
| MY LIST | TOBY KEITH | ME GUSTA | PAu002609343 |
| NO SUCH THING AS A BROKEN HEART | OLD DOMINION | ME GUSTA | PA0002099272, PA0002147962, PA0002111712 |
| NOBODY TO BLAME | CHRIS STAPLETON | ME GUSTA | PA0002017767 |
| NOTHING ON BUT THE RADIO | GARY ALLAN | ME GUSTA | PA0001193697 |
| PULL IT OFF | KANE BROWN | ME GUSTA | PA0002169097, PA0002140237 |
| RIDE | MARTINA MCBRIDE | ME GUSTA | PA0001626818 |
| SAID NOBODY | OLD DOMINION | ME GUSTA | PA0002101298 |
| SANGRIA | BLAKE SHELTON | ME GUSTA | PA0002102923 |
| SNAPBACK | OLD DOMINION | ME GUSTA | PA0002101296 |
| SONG FOR ANOTHER TIME | OLD DOMINION | ME GUSTA | PA0002101299 |
| TAKE IT FROM ME | JORDAN DAVIS | ME GUSTA | PA0002171128 |
| TELLURIDE | TIM MCGRAW, FAITH HILL | ME GUSTA | PA0002140223, PA0001058591 |
| THE ONE THAT GOT AWAY | JAKE OWEN | ME GUSTA | PA0001765704 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| TIL TOMORROW | WALKER MCGUIRE | ME GUSTA | PA0002102903 |
| WAKE UP LOVING YOU | OLD DOMINION/CRAIG MORGAN | ME GUSTA | PA0001902846 |
| WE RODE IN TRUCKS | LUKE BRYAN | ME GUSTA | PA0001588857 |
| WHEN IT RAINS IT POURS | LUKE COMBS | ME GUSTA | PA0002101285 |
| WORTH IT | DYLAN SCHNEIDER | ME GUSTA | PA0002058186 |
| WRITTEN IN THE SAND | OLD DOMINION | ME GUSTA | PA0002111724 |
| WRONG TURNS | OLD DOMINION | ME GUSTA | PA0002102945 |
| YEAH BOY | KELSEA BALLERINI | ME GUSTA | PA0001999466 |
| 365 | ZEDD, KATY PERRY | RESERVOIR | PA0002177879 |
| 16 STEPS | OLIVIA HOLT, MARTIN JENSEN | RESERVOIR | PA0002171445 |
| 2 DOLLAR BILL (FEAT. LIL WAYNE, E-40) | LIL WAYNE, E-40, 2 CHAINZ | RESERVOIR | PA0002185657 |
| 24 HOURS | TEEFLII, 2 CHAINZ | RESERVOIR | PA0002001228 |
| 24/7 (FEAT. ELLA MAI) | ELLA MAI, MEEK MILL | RESERVOIR | PA0002184626 |
| 5-1-5-0 | DIERKS BENTLEY | RESERVOIR | PA0001801006 |
| 6 FOOT 7 FOOT | LIL WAYNE, CORY GUNZ | RESERVOIR | PA0001731713, PA0001807261 |
| 7 RINGS (FEAT. 2 CHAINZ) - REMIX | ARIANA GRANDE, 2 CHAINZ | RESERVOIR | PA0002185984 |
| 7 WEEKS | GYM CLASS HEROES | RESERVOIR | PA0001165393 |
| A CHANGE WOULD DO YOU GOOD | SHERYL CROW | RESERVOIR | PA0000886508, PA0000852627 |
| ABOUT A GIRL | THE ACADEMY IS... | RESERVOIR | PA0001710208 |
| ABOUT THE MONEY | T.I., YOUNG THUG | RESERVOIR | PA0001913056 |
| ABOUT US | BROOKE HOGAN, PAUL WALL | RESERVOIR | PA0001370356 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ACCELERATE | 2 CHAINZ, CHRISTINA AGUILERA, TY DOLLA $IGN | RESERVOIR | PA0002142536 |
| ADD ME IN | CHRIS BROWN | RESERVOIR | PA0002052053, PA0002016121 |
| ADRENALIZE | IN THIS MOMENT | RESERVOIR | PA0001846322 |
| ALARM | ANNE-MARIE | RESERVOIR | PA0002075142 |
| ALIVE (WITH OFFSET & 2 CHAINZ) | 2 CHAINZ, LIL JON, OFFSET | RESERVOIR | PA0002181485 |
| ALL I WANNA DO | SHERYL CROW | RESERVOIR | PA0000664140, PA0000669884 |
| ALL JACKED UP | GRETCHEN WILSON | RESERVOIR | PA0001162557, PA0001305115 |
| ALL ME | 2 CHAINZ, BIG SEAN, DRAKE | RESERVOIR | PA0001955117 |
| ALL ME [VIZ ELECTRO HOUSE REMIX] | DRAKE | RESERVOIR | PA0001967814 |
| ALL MY LOVE | ARIANA GRANDE, MAJOR LAZER | RESERVOIR | PA0001986622 |
| ALL THE ABOVE [FEAT. T-PAIN] | T-PAIN, MAINO | RESERVOIR | PA0001787141 |
| AMARILLO SKY | JASON ALDEAN | RESERVOIR | PA0001084244 |
| AMAZED | LONESTAR | RESERVOIR | PA0000985472, PA0000965043 |
| ANNIE'S SONG | JOHN DENVER | RESERVOIR | RE0000859222, EU0000469656 |
| ANYWHERE | RITA ORA | RESERVOIR | PA0002095347 |
| ARMY OF ME | CHRISTINA AGUILERA | RESERVOIR | PA0001869297 |
| BABY BOY | BEYONCE, SEAN PAUL | RESERVOIR | PA0001131131 |
| BABY, BABY | AMY GRANT | RESERVOIR | PA0000512809 |
| BAD AND BOUJEE (FEAT. LIL UZI VERT) | MIGOS, LIL UZI VERT | RESERVOIR | PA0002072685 |
| BAD BITCH (FEAT. TY DOLLA $IGN) | BEBE REXHA, TY DOLLA $IGN | RESERVOIR | PA0002079467 |
| BAD GIRL (FEAT. MISSY ELLIOTT) | DANITY KANE | RESERVOIR | PA0001396093 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BAD GIRLS - SWITCH REMIX | M.I.A., MISSY ELLIOTT, RYE RYE | RESERVOIR | PA0001881060 |
| BAD INTENTIONS | MIGOS, NIYKEE HEATON, OG PARKER | RESERVOIR | PA0001913088 |
| BANANA BOAT (DAY-O) | HARRY BELAFONTE | RESERVOIR | RE0000177461, EU000041172 |
| BANDZ A MAKE HER DANCE | LIL WAYNE, JUICY J, 2 CHAINZ | RESERVOIR | PA0001896868 |
| BE LEGENDARY | POP EVIL | RESERVOIR | PA0002135769 |
| BECAUSE OF YOU | KELLY CLARKSON, REBA MCENTIRE | RESERVOIR | PA0001161120 |
| BEEZ IN THE TRAP | NICKI MINAJ, 2 CHAINZ | RESERVOIR | PA0001912279 |
| BETTER | MEGHAN TRAINOR, YO GOTTI | RESERVOIR | PA0002054855 |
| BETWEEN ME & YOU | CHRISTINA MILIAN, JA RULE | RESERVOIR | PA0001015456 |
| BIG AMOUNT | 2 CHAINZ, DRAKE | RESERVOIR | PA0002181703 |
| BIG BANK (FEAT. 2 CHAINZ, BIG SEAN, NICKI MINAJ) | 2 CHAINZ, BIG SEAN, NICKI MINAJ, YG | RESERVOIR | PA0002181438 |
| BIG ON BIG | MIGOS | RESERVOIR | PA0002127843, PA0002074260 |
| BIRTHDAY SONG | KANYE WEST, 2 CHAINZ | RESERVOIR | PA0001811847 |
| BLACK CAR | MIRIAM BRYANT | RESERVOIR | PA0002051146 |
| BLACK OUT DAYS | PHANTOGRAM | RESERVOIR | PA0001939010 |
| BLIND HEART - RADIO EDIT | CAZZETTE, TERRI B! | RESERVOIR | PA0001924537 |
| BLOW THE WHISTLE | TOO $HORT | RESERVOIR | PA0001333674 |
| BLUE C-NOTE | 2 CHAINZ, LIL WAYNE | RESERVOIR | PA0002023457 |
| BODIES | DROWNING POOL | RESERVOIR | PA0001962427 |
| BOJANGLES REMIX | LIL JON, YING YANG TWINS, PITBULL | RESERVOIR | PA0001639018 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BON APPETIT | KATY PERRY, MIGOS | RESERVOIR | PA0002085760 |
| BOOM - FEAT. T-PAIN | SNOOP DOGG | RESERVOIR | PA0001738511, PA0001271189 |
| BOUNCE | 2 CHAINZ, LIL WAYNE | RESERVOIR | PA0002067360 |
| BOUNTY HUNTER | MOLLY HATCHET | RESERVOIR | PAu000009155 |
| BREAK THE ICE | BRITNEY SPEARS | RESERVOIR | PA0001396255 |
| BREAK YA NECK | BUSTA RHYMES | RESERVOIR | PA0001146361 |
| BREATHE | INA WROLDSEN, JAX JONES | RESERVOIR | PA0002104393 |
| BRICKS | CARNAGE, MIGOS | RESERVOIR | PA0002166258 |
| BRING IT BACK | ALEON CRAFT, SHY CARTER | RESERVOIR | PA0002111487 |
| BRING ME TO LIFE | EVANESCENCE | RESERVOIR | PA0001152549 |
| BROKEN | SEETHER, AMY LEE | RESERVOIR | PA0001144456 |
| BROWN PAPER BAG | MIGOS | RESERVOIR | PA0002127784, PA0002074748 |
| BUILD YOU UP | 50 CENT, JAMIE FOXX | RESERVOIR | PA0001271625 |
| BURN - RYAN RIBACK REMIX | MARNIK, ROOKIES, RYAN RIBACK | RESERVOIR | PA0002108723 |
| BURNIN' UP | 2 CHAINZ, JESSIE J | RESERVOIR | PA0001950724 |
| BUTTERFLY | KEHLANI | RESERVOIR | PA0002185659 |
| BUY BACK THE BLOCK | 2 CHAINZ, GUCCI MANE, RICK ROSS | RESERVOIR | PA0002077869 |
| BUY U A DRANK (SHAWTY SNAPPIN') | YUNG JOC, T-PAIN | RESERVOIR | PA0001601621 |
| CALL CASTING | MIGOS | RESERVOIR | PA0002074962 |
| CALL ME WHEN YOU'RE SOBER | EVANESCENCE | RESERVOIR | PA0001349398 |
| CAN I GET A... | JAY Z, JA RULE, AMIL | RESERVOIR | PA0000875311 |
| CANDY SHOP | OLIVIA, 50 CENT | RESERVOIR | PA0001271624 |
| CAN'T HOLD US DOWN (FEAT. LIL' KIM) | CHRISTINA AGUILERA, LIL' KIM | RESERVOIR | PA0001104828, PA0001143432 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| CAN'T LET YOU GO (FEAT. MIKE SHOREY & LIL' MO) | FABOLOUS, LIL' MO, MIKE SHOREY | RESERVOIR | PA0001131996 |
| CARAMEL | CITY HIGH, EVE | RESERVOIR | PA0001143454 |
| CARRY OUT (FEATURING JUSTIN TIMBERLAKE) | TIMBALAND, JUSTIN TIMBERLAKE | RESERVOIR | PA0001780010, PA0001935810 |
| CATCH | DVBBS | RESERVOIR | PA0002143524, PA0002127764 |
| CHECK YES, JULIET | WE THE KINGS | RESERVOIR | PA0001766953 |
| CHRISTMAS TIME | CHRISTINA AGUILERA | RESERVOIR | PA0001043923 |
| CHUCK E'S IN LOVE | RICKIE LEE JONES | RESERVOIR | PA0000227181 |
| CLAP BACK - ALBUM VERSION (EDITED) | JA RULE | RESERVOIR | PA0001241898 |
| CLOTHES OFF!! | GYM CLASS HEROES | RESERVOIR | PA0001165384 |
| COME ON OVER BABY (ALL I WANT IS YOU) - RADIO VERSION | CHRISTINA AGUILERA | RESERVOIR | PA0001043925 |
| COOL | ALESSO, ROY ENGLISH | RESERVOIR | PA0001994119 |
| COZEE | CISCO ADLER, DVBBS | RESERVOIR | PA0002143526 |
| CPU | BIG BOI, PHANTOGRAM | RESERVOIR | PA0001833707 |
| CRY ME A RIVER | JUSTIN TIMBERLAKE | RESERVOIR | PA0001149534 |
| CULTURE (FEAT. DJ KHALED) | MIGOS, DJ KHALED | RESERVOIR | PA0002073669 |
| DAMMIT MAN REMIX | LIL' FLIP, PITBULL | RESERVOIR | PA0001602405 |
| DEADZ (FEAT. 2 CHAINZ) | MIGOS, 2 CHAINZ | RESERVOIR | PA0002088665 |
| DEAR BOY | AVICII | RESERVOIR | PA0001875092 |
| DEVASTATED | JOEY BADA$$ | RESERVOIR | PA0002097517 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| DIGITAL LOVE (FEAT. HAILEE STEINFELD) | DIGITAL FARM ANIMALS, HAILEE STEINFELD | RESERVOIR | PA0002068384 |
| DISCO INFERNO - SINGLE EDIT | THE TRAMMPS | RESERVOIR | RE0000914039, EU0000752757 |
| DON'T GO BREAKING MY HEART | BACKSTREET BOYS | RESERVOIR | PA0002127129, PA0002138733 |
| DON'T SAY NUTHIN' - RADIO EDIT | THE ROOTS | RESERVOIR | PA0001272828 |
| DON'T WANNA DANCE | MØ | RESERVOIR | PA0001930056 |
| DON'T WANNA GO HOME | JASON DERULO | RESERVOIR | PA0001754579 |
| DOWN ON THE FARM | TIM MCGRAW | RESERVOIR | PA0000689537 |
| DRINKING FROM THE BOTTLE (FEAT. TINIE TEMPAH) | TINIE TEMPAH, CALVIN HARRIS | RESERVOIR | PA0001852685 |
| DRIP (FEAT. MIGOS) | MIGOS, CARDI B | RESERVOIR | PA0002178620, PA0002126752, PA0002142791 |
| DRUM MACHINE | SKRILLEX, BIG GRAMS | RESERVOIR | PA0002008381 |
| DUFFLE BAG BOY | LIL WAYNE, PLAYA CIRCLE | RESERVOIR | PA0001680553 |
| DYNAMITE | JERMAINE JACKSON | RESERVOIR | PA0000221225 |
| EFFORTLESS | WALE | RESERVOIR | PA0002133269 |
| EGO - SINGLE MIX | THE SATURDAYS | RESERVOIR | PA0002100941 |
| EIGHT MILES HIGH | THE BYRDS | RESERVOIR | RE0000662812, EU0000929871 |
| EMPLOYEE OF THE MONTH | 2 CHAINZ | RESERVOIR | PA0001866046 |
| ENERGY | BIG K.R.I.T. | RESERVOIR | PA0002192331 |
| ESCAPE | ENRIQUE IGLESIAS | RESERVOIR | PA0001068095 |
| EVEN IF - T-MASS REMIX | BENNY BENASSI, T-MASS, VASSY | RESERVOIR | PA0002044519, PA0002013229 |
| EVERYBODY'S FOOL | EVANESCENCE | RESERVOIR | PA0001152550 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| EVERYDAY IS A WINDING ROAD | SHERYL CROW | RESERVOIR | PA0000852628 |
| F**KIN' PROBLEMS | 2 CHAINZ, A$AP ROCKY, DRAKE, KENDRICK LAMAR | RESERVOIR | PA0002112573 |
| F.F.F. (FEAT. G-EAZY) | BEBE REXHA, G-EAZY | RESERVOIR | PA0002075537, PA0002112407 |
| FAKE IT | SEETHER | RESERVOIR | PA0001647499 |
| FALL IN LOVE | PHANTOGRAM | RESERVOIR | PA0001939932 |
| FALSE ALARM | BECKY HILL, MATOMA | RESERVOIR | PA0002064663 |
| FAMILY PORTRAIT | P!NK | RESERVOIR | PA0001143423 |
| FAST CARS AND FREEDOM | RASCAL FLATTS | RESERVOIR | PA0001268341 |
| FEEL THAT FIRE | DIERKS BENTLEY | RESERVOIR | PAu003775332 |
| FELL IN THE SUN | BIG GRAMS | RESERVOIR | PA0002008377 |
| FELT GOOD ON MY LIPS | TIM MCGRAW | RESERVOIR | PA0001787902 |
| FIGHT NIGHT | MIGOS | RESERVOIR | PA0001912283 |
| FIGHTER | CHRISTINA AGUILERA | RESERVOIR | PA0001143426 |
| FILTHY | JUSTIN TIMBERLAKE | RESERVOIR | PA0002104122 |
| FINE AGAIN | SEETHER | RESERVOIR | PA0001144447 |
| FINESSE | DRAKE | RESERVOIR | PA0002159866 |
| FIRE | BARNS COURTNEY | RESERVOIR | PA0002091793 |
| FIRE (YES, YES Y'ALL) - ALBUM VERSION (EDITED) | JOE BUDDEN, BUSTA RHYMES | RESERVOIR | PA0001159434 |
| FIRE IN MY SOUL | OLIVER HELDENS, SHUNGUDZO | RESERVOIR | PA0002192879 |
| FIRST TIME | LIFEHOUSE | RESERVOIR | PA0001904166 |
| FLIRTIN' WITH DISASTER | MOLLY HATCHET | RESERVOIR | PAu000129275 |
| FOR FREE | DJ KHALED, DRAKE | RESERVOIR | PA0002109291 |
| FOR YOU (FIFTY SHADES FREED) | LIAM PAYNE, RITA ORA | RESERVOIR | PA0002105731 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| FREE AND EASY (DOWN THE ROAD I GO) | DIERKS BENTLEY | RESERVOIR | PA0001346198 |
| FREEK-A-LEEK | PETEY PABLO | RESERVOIR | PA0001265993 |
| FRIENDS | MEGHAN TRAINOR | RESERVOIR | PA0002054860 |
| FROM MY HEAD TO MY HEART | EVAN AND JARON | RESERVOIR | PA0000954686 |
| FURIOUS | 01, JA RULE, VITA | RESERVOIR | PA0001157919 |
| G.O.M.D. | J. COLE | RESERVOIR | PA0001975906 |
| GANG GANG | MIGOS | RESERVOIR | PA0002129455 |
| GANG UP (WITH YOUNG THUG, 2 CHAINZ & WIZ KHALIFA FEAT. PNB ROCK) | 2 CHAINZ, WIZ KHALIFA, YOUNG THUG, PNB ROCK | RESERVOIR | PA0002088483 |
| GASOLINA - DJ BUDDAH REMIX | LIL JON, NORIEGA, PITBULL, DADDY YANKEE | RESERVOIR | PA0001256556 |
| GATOR COUNTRY | MOLLY HATCHET | RESERVOIR | PAu000009157 |
| GET IT POPPIN' (FEAT. NELLY) | FAT JOE | RESERVOIR | PA0001282560 |
| GET LOW | LIL JON & THE EAST SIDE BOYZ | RESERVOIR | PA0001241884 |
| GET NAKED (I GOT A PLAN) | BRITNEY SPEARS | RESERVOIR | PA0001655622 |
| GET RIGHT WITCHA | MIGOS | RESERVOIR | PA0002127828, PA0002074970 |
| GET UP | 50 CENT | RESERVOIR | PA0001782697 |
| GET UP, STAND UP | BOB MARLEY & THE WAILERS | RESERVOIR | EU479090 |
| GET YOUR MONEY UP | KEYSHIA COLE, KERI HILSON, TRINA | RESERVOIR | PA0001881522, PA0002110157, PA0001670498 |
| GIANT (WITH RAG'N'BONE MAN) | RAG'N'BONE MAN, CALVIN HARRIS | RESERVOIR | PA0002170273 |
| GIMME MORE | BRITNEY SPEARS | RESERVOIR | PA0001680545 |
| GIMME THAT | CHRIS BROWN | RESERVOIR | PA0001299255 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GIRLFIGHT | BROOKE VALENTINE, LIL JON, BIG BOI | RESERVOIR | PA0001287694, PA0001288226 |
| GIRLS (FEAT. CARDI B, BEBE REXHA & CHARLI XCX) | CARDI B, CHARLI XCX, RITA ORA, BEBE REXHA | RESERVOIR | PA0002127132 |
| GIRL'S AROUND THE WORLD - RADIO VERSION | LLOYD, LIL WAYNE | RESERVOIR | PA0001677803 |
| GLOW | ALIEN ANT FARM | RESERVOIR | PA0001193823 |
| GOD LOVE HER | TOBY KEITH | RESERVOIR | PA0001648483 |
| GOING UNDER | EVANESCENCE | RESERVOIR | PA0001152548 |
| GOLD RUSH | 2 CHAINZ, CLINTON SPARKS, D.A., MACKLEMORE | RESERVOIR | PA0001862467 |
| GOLDMINE | THE POINTER SISTERS | RESERVOIR | PA0000312883 |
| GOOD DRANK | GUCCI MANE, 2 CHAINZ, QUAVO | RESERVOIR | PA0002113343 |
| GOODIES | CIARA, PETEY PABLO | RESERVOIR | PA0001241896 |
| GORGEOUS - ALBUM VERSION (EDITED) | KID CUDI, KANYE WEST, RAEKWON | RESERVOIR | PA0001740943 |
| GOTTA GET THRU THIS - D'N'D RADIO EDIT | D'N'D PRODUCTIONS, DANIEL BEDINGFIELD | RESERVOIR | PA0001241752 |
| GOTTA LOTTA | 2 CHAINZ, LIL WAYNE | RESERVOIR | PA0002053573 |
| HANDS ON IT (FEAT. MIGOS, SAGE THE GEMINI & SAYYI) - VIP REMIX | SAGE THE GEMINI, MIGOS, TWRK, SAYYI | RESERVOIR | PA0002187834 |
| HAVANA | CAMILLA CABELLO, YOUNG THUG | RESERVOIR | PA0002094728 |
| HEADBAND (FEAT. 2 CHAINZ) | B.O.B, 2 CHAINZ | RESERVOIR | PA0001864974 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| HELLO GOOD MORNING | DIDDY - DIRTY MONEY, T.I. | RESERVOIR | PA0001745034 |
| HERE FOR THE PARTY | GRETCHEN WILSON | RESERVOIR | PA0002021251 |
| HERE'S TO YOU | RASCAL FLATTS | RESERVOIR | PA0001245753 |
| HICKTOWN | JASON ALDEAN | RESERVOIR | PA0001293257 |
| HIGH TOP VERSACE (FEAT. YOUNG THUG) | 2 CHAINZ, YOUNG THUG | RESERVOIR | PA0002185643 |
| HIGHER | JUST BLAZE AND BAAUER, JAY Z | RESERVOIR | PA0001849649 |
| HIGHLIGHTS | KANYE WEST | RESERVOIR | PA0002088532 |
| HOLD YOU DOWN | FAT JOE, JENNIFER LOPEZ | RESERVOIR | PA0001271297 |
| HOLIDAY | CALVIN HARRIS, JOHN LEGEND, SNOOP DOGG, TAKEOFF | RESERVOIR | PA0002092079 |
| HOLLA HOLLA | JA RULE | RESERVOIR | PA0000940961 |
| HOME | DIERKS BENTLEY | RESERVOIR | PA0000885549, PAu002086057 |
| HOOD GO CRAZY | B.O.B, 2 CHAINZ, TECH N9NE | RESERVOIR | PA0002005870 |
| HOW 'BOUT YOU | ERIC CHURCH | RESERVOIR | PA0001343535 |
| HOW DEEP IS YOUR LOVE - CALVIN HARRIS & R3HAB REMIX | DISCIPLES, R3HAB, CALVIN HARRIS | RESERVOIR | PA0001990313 |
| HUMAN | RAG'N'BONE MAN | RESERVOIR | PA0002051193 |
| HUSH | LL COOL J, 7 AURELIUS | RESERVOIR | PA0001270950, PA0001160433 |
| HUSH HUSH; HUSH HUSH | MULTI INTERPRETES | RESERVOIR | PA0001977560 |
| I CAN'T EVEN LIE (FEAT. FUTURE & NICKI MINAJ) | DJ KHALED, NICKI MINAJ, FUTURE | RESERVOIR | PA0002116005 |
| I COULD FALL IN LOVE | SELENA | RESERVOIR | PA0000762316 |
| I DON'T CARE - ENGLISH VERSION | AMERIE, FAT JOE, RICKY MARTIN | RESERVOIR | PA0001267195 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| I DON'T NEED YOUR ROCKIN' CHAIR - VERSION W/SPECIAL GUESTS | ALAN JACKSON, CLINT BLACK, GARTH BROOKS, GEORGE JONES, JOE DIFFIE, MARK CHESNUTT, PAM TILLIS, PATTY LOVELESS, T. GRAHAM BROWN, TRAVIS TRITT, VINCE GILL | RESERVOIR | PA0000576076 |
| I GET THE BAG (FEAT. MIGOS) | GUCCI MANE, MIGOS | RESERVOIR | PA0002181421 |
| I GOT YOU | BEBE REXHA | RESERVOIR | PA0002074855 |
| I KNOW THERE'S GONNA BE (GOOD TIMES) | YOUNG THUG, JAMIE XX, POPCAAN | RESERVOIR | PA0002083924 |
| I LIKE IT, I LOVE IT | TIM MCGRAW | RESERVOIR | PA0000643837 |
| I LOVE IT | CHEAT CODES, DVBBS | RESERVOIR | PA0002177268 |
| I MELT | RASCAL FLATTS | RESERVOIR | PA0001143200 |
| (INTRO) I'M SO GRATEFUL | DJ KHALED, SIZZLA | RESERVOIR | PA0002121412 |
| I SHALL BELIEVE | SHERYL CROW | RESERVOIR | PA0000669880 |
| I WANNA BE WITH YOU | MANDY MOORE | RESERVOIR | PA0001050047 |
| ICE MELTS | DRAKE, YOUNG THUG | RESERVOIR | PA0002183652, PA0002075163 |
| IDOL | BTS, NICKI MINAJ | RESERVOIR | PA0002151328 |
| IDOL | BTS | RESERVOIR | PA0002151331 |
| IF I RULED THE WORLD (IMAGINE THAT) | NAS, MS. LAURYN HILL | RESERVOIR | PA0001293291, PA0000843908 |
| IF IT MAKES YOU HAPPY | SHERYL CROW | RESERVOIR | PA0000815033 |
| IF YOU'RE OUT THERE | JOHN LEGEND | RESERVOIR | PA0001807173 |
| IKUYO (FEAT. 2 CHAINZ & SOPHIA BLACK) | 2 CHAINZ, KYLE, SOPHIA BLACK | RESERVOIR | PA0002157599 |
| I'M A KING | P$C | RESERVOIR | PAu002946427 |
| I'M DIFFERENT | 2 CHAINZ | RESERVOIR | PA0001811856 |

74

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| I'M SO FLY - ALBUM VERSION (EDITED) | LLOYD BANKS | RESERVOIR | PA0001263231 |
| IMPOSSIBLE | JAMES ARTHUR | RESERVOIR | PA0001755396 |
| IN MY DAUGHTER'S EYES | MARTINA MCBRIDE | RESERVOIR | PA0001199575 |
| INFATUATION | CHRISTINA AGUILERA | RESERVOIR | PA0001143430, PA0001104830 |
| ISLAND LIFE | JANET JACKSON | RESERVOIR | PA0001159170 |
| IT AIN'T ME | SELENA GOMEZ, KYGO | RESERVOIR | PA0002088253, PA0002071261 |
| IT'S A VIBE | TY DOLLA $IGN, 2 CHAINZ, JHENE AIKO, TREY SONGZ | RESERVOIR | PA0002097354 |
| JESUS TAKE THE WHEEL | VARIOUS ARTISTS | RESERVOIR | PA0001309016, PA0001339680 |
| JUMP - ALBUM VERSION (EDITED) | RIHANNA | RESERVOIR | PA0001840753 |
| JUST A LIL BIT | 50 CENT | RESERVOIR | PA0001271626 |
| JUST FOR TONIGHT (FEAT. CHRIS BROWN) | MIGOS, CHRIS BROWN | RESERVOIR | PA0001992284 |
| K.Y.S.A. | PHANTOGRAM | RESERVOIR | PA0002000953 |
| KEG IN THE CLOSET | KENNY CHESNEY | RESERVOIR | PA0001213502 |
| KELLY PRICE (FEAT. TRAVIS SCOTT) | MIGOS, TRAVIS SCOTT | RESERVOIR | PA0002127767, PA0002088673 |
| KILL THE LIGHTS | BRITNEY SPEARS | RESERVOIR | PA0001626944 |
| KITE LIKE GIRL | GAVIN DEGRAW | RESERVOIR | PA0002073392 |
| KNEW BETTER / FOREVER BOY | ARIANA GRANDE | RESERVOIR | PA0002065692, PA0002041614 |
| KNOCK YOU DOWN | KANYE WEST, KERI HILSON, NE-YO | RESERVOIR | PA0001670495 |
| LA LA LA | VARIOUS | RESERVOIR | RE0000720187, EU0000032141 |
| LASH OUT | ALICE MERTON | RESERVOIR | PA0002127330 |
| LAST RESORT | PAPA ROACH | RESERVOIR | PA0000960732 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LAY IT ON ME | VANCE JOY | RESERVOIR | PA0002091884 |
| LEAN BACK | REMY MA, FAT JOE, TERROR SQUAD | RESERVOIR | PA0001241897 |
| LEAN ON | MØ, DJ SNAKE, MAJOR LAZER | RESERVOIR | PA0001986623 |
| LEAN ON (REHASHED) | GHOST | RESERVOIR | PA0001982936 |
| LEAVE GET OUT | JOJO | RESERVOIR | PA0001285617 |
| LEAVE ME LONELY | ARIANA GRANDE, MACY GRAY | RESERVOIR | PA0002041616 |
| LEAVING ON A JET PLANE | PETER, PAUL AND MARY | RESERVOIR | PA0000024044 |
| LET ME BLOW YA MIND | GWEN STEFANI, EVE | RESERVOIR | PA0001143421 |
| LET ME GO (WITH ALESSO, FLORIDA GEORGIA LINE & WATT) | FLORIDA GEORGIA LINE, HAILEE STEINFELD, ALESSO, WATT | RESERVOIR | PA0002110312 |
| LET ME LOVE YOU | ARIANA GRANDE, LIL WAYNE | RESERVOIR | PA0002038833 |
| LET ME LOVE YOU | DJ SNAKE, JUSTIN BIEBER | RESERVOIR | PA0002092680 |
| LET ME LOVE YOU (REMIX) | JADAKISS, MARIO, T.I. | RESERVOIR | PA0001256558 |
| LET ME THINK ABOUT IT | FEDDE LE GRAND, IDA CORR | RESERVOIR | PA0001927606 |
| LIE TO ME (FEAT. JULIA MICHAELS) | 5 SECONDS OF SUMMER, JULIA MICHAELS | RESERVOIR | PA0002176053 |
| LIFESTYLE | RICH GANG, RICH HOMIE QUAN, YOUNG THUG | RESERVOIR | PA0001913020 |
| LIGHTERS UP | LIL' KIM | RESERVOIR | PA0001299382 |
| LIGHTS ON | BIG GRAMS | RESERVOIR | PA0002008378, PA0002101132 |
| LINES | A$AP ROCKY, BIG BOI, PHANTOGRAM | RESERVOIR | PA0001833712 |
| LIONHEART | DEMI LOVATO | RESERVOIR | PA0002006435 |
| LIQUID DREAMS | O-TOWN | RESERVOIR | PA0001042234 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LITTLE DO YOU KNOW | CAMPSITE DREAM | RESERVOIR | PA0001927941 |
| LIVE YOUR LIFE | T.I. | RESERVOIR | PA0001654952 |
| LONELY TOGETHER - (FEAT. RITA ORA) ALAN WALKER REMIX | ALAN WALKER, RITA ORA, AVICII | RESERVOIR | PA0002089808 |
| LORD GIVE ME A SIGN | DMX | RESERVOIR | PA0001324537 |
| LOT OF LEAVIN' LEFT TO DO | DIERKS BENTLEY | RESERVOIR | PA0001295832 |
| LOVE DRUNK | BOYS LIKE GIRLS | RESERVOIR | PA0001735247 |
| LOVE IS THE NAME | SOFIA CARSON | RESERVOIR | PA0002046707 |
| LOVE ME | JANE XO | RESERVOIR | PA0002077029 |
| LOVE YOU OUT LOUD | RASCAL FLATTS | RESERVOIR | PA0001143203 |
| MADE MEN | OFFSET | RESERVOIR | PA0002178625 |
| MAGNIFICENT | RICK ROSS, JOHN LEGEND | RESERVOIR | PA0001651715 |
| MAKE IT RAIN | LIL WAYNE, FAT JOE | RESERVOIR | PA0001345937 |
| MAKING LUV TO THE BEAT | DJ E-FEEZY, T.I., WATCH THE DUCK | RESERVOIR | PA0002049498 |
| MARBLE FLOORS | LIL WAYNE, RICK ROSS, FRENCH MONTANA, 2 CHAINZ | RESERVOIR | PA0001895374 |
| MARIA I'M DRUNK (FEAT. JUSTIN BIEBER & YOUNG THUG) | TRAVIS SCOTT | RESERVOIR | PA0002096014, PA0002109362 |
| MARRY ME | TRAIN | RESERVOIR | PA0001729151 |
| ME, MYSELF & I | BEBE REXHA, G-EAZY | RESERVOIR | PA0002090076 |
| MEDICATED - FEAT. CHEVY WOODS & JUICY J | CHEVY WOODS, JUICY J, WIZ KHALIFA | RESERVOIR | PA0001847324 |
| MERCY | 2 CHAINZ, BIG SEAN, KANYE WEST, PUSHA T | RESERVOIR | PA0001951733, PA0001913931 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| MFN RIGHT | 2 CHAINZ | RESERVOIR | PA0002053595 |
| MIDDLE CHILD | J. COLE | RESERVOIR | PA0002185641 |
| MILLION | TINK | RESERVOIR | PA0001987437 |
| MILLION DOLLAR BILL | WHITNEY HOUSTON | RESERVOIR | PA0001738163 |
| MISSISSIPPI GIRL | FAITH HILL | RESERVOIR | PA0001290856 |
| MONEY MADE ME DO IT | 2 CHAINZ, POST MALONE | RESERVOIR | PA0002071694 |
| MONSTER MASH | BOBBY "BORIS" PICKETT | RESERVOIR | RE0000474679, EU0000737324 |
| MORNING AFTER DARK (FEATURING NELLY FURTADO & SOSHY) | TIMBALAND, NELLY FURTADO, SOSHY | RESERVOIR | PA0001780007, PA0001935804 |
| MOTORSPORT | MIGOS, NICKI MINAJ, CARDI B | RESERVOIR | PA0002122925 |
| MOVE BITCH | I-20, MYSTIKAL, LUDACRIS, DISTURBING THA PEACE | RESERVOIR | PA0001678837, PA0001100331 |
| MOVE IT LIKE THIS | BAHA MEN | RESERVOIR | PA0001072898, PA0001132746 |
| MOVIES | ALIEN ANT FARM | RESERVOIR | PA0001044095 |
| MURDER REIGNS | JA RULE | RESERVOIR | PA0001328357 |
| MY FAVORITE MISTAKE | SHERYL CROW | RESERVOIR | PA0002002824, PA0000919779 |
| MY IMMORTAL | EVANESCENCE | RESERVOIR | PA0001152551 |
| MY OWN PRISON | CREED | RESERVOIR | PA0000966903 |
| MY SACRIFICE | CREED | RESERVOIR | PA0001118316 |
| NARCOS | MIGOS | RESERVOIR | PA0002122839 |
| NAUGHTY GIRL | BEYONCE | RESERVOIR | PA0001208974 |
| NCAA | 2 CHAINZ | RESERVOIR | PA0002185636 |
| NIGHT RIDERS | TRAVIS SCOTT, 2 CHAINZ, MAD COBRA, PUSHA T, MAJOR LAZER | RESERVOIR | PA0002019732 |
| NIGHTSHIFT | COMMODORES | RESERVOIR | PA0000266006 |
| NO DRAMA | OFFSET, TINASHE | RESERVOIR | PA0002139002 |
| NO LIE | 2 CHAINZ, DRAKE | RESERVOIR | PA0001846688 |

78

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| NO LIMIT | USHER, YOUNG THUG | RESERVOIR | PA0002076944 |
| NO LOVE | EMINEM, LIL WAYNE | RESERVOIR | PA0001735858 |
| NO MORE TEARS (ENOUGH IS ENOUGH) | BARBRA STREISAND, DONNA SUMMER | RESERVOIR | PAu000144979 |
| NO PROBLEM (FEAT. LIL WAYNE & 2 CHAINZ) | LIL WAYNE, CHANCE THE RAPPER, 2 CHAINZ | RESERVOIR | PA0002072831 |
| NOBODY BUT ME | MICHAEL BUBLE | RESERVOIR | PA0002059218 |
| NOBODY'S HOME | AVRIL LEVIGNE | RESERVOIR | PA0001251268 |
| NOT LETTING GO (FEAT. JESS GLYNNE) | JESS GLYNNE, TINIE TEMPAH | RESERVOIR | PA0002136328 |
| NOW (FEAT. 21 SAVAGE) | 21 SAVAGE, YOUNG THUG | RESERVOIR | PA0002163609 |
| OFFICIALLY MISSING YOU | TAMIA | RESERVOIR | PA0001159436 |
| OH BOY | CAMRON, JUELZ SANTANA | RESERVOIR | PA0001272683 |
| OKAY | LIL JON, NIVEA, YOUNGBLOODZ | RESERVOIR | PA0001310370, PA0001264316 |
| OKLAHOMA-TEXAS LINE | RASCAL FLATTS | RESERVOIR | PA0001251300 |
| ONE LAST BREATH - RADIO VERSION | CREED | RESERVOIR | PA0001118315 |
| ONE THING | FINGER ELEVEN | RESERVOIR | PA0001195794 |
| ONLY THE LONELY - REMASTERED 1999 | THE MOTELS | RESERVOIR | PA0000141546 |
| ONLY U - ALBUM VERSION (NO INTRO) | ASHANTI | RESERVOIR | PA0001161911 |
| ONLY WANT YOU | RITA ORA | RESERVOIR | PA0002185926 |
| ONLY YOU (FEAT. WIZKID, OFFSET & J BALVIN) | OFFSET, WIZKID, J BALVIN, METRO BOOMIN | RESERVOIR | PA0002186512 |
| OPEN YOUR EYES | ALTER BRIDGE | RESERVOIR | PA0001245929 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| PAINT ME A BIRMINGHAM | TRACY LAWRENCE | RESERVOIR | PA0001248603 |
| PAPA DON'T PREACH | MADONNA | RESERVOIR | PAu000851488 |
| PAPER TRAIL$ | JOEY BADA$$ | RESERVOIR | PA0002008162 |
| PARALLEL LINES | HAPPY SOMETIMES, DVBBS, CMC$ | RESERVOIR | PA0002143588 |
| PARALYZER | FINGER ELEVEN | RESERVOIR | PA0001372683 |
| PARTY AIN'T A PARTY | 2 CHAINZ, JAMIE FOXX | RESERVOIR | PA0001923535 |
| PASILDA | AFRO MEDUSA | RESERVOIR | PA0001064857 |
| PATEK WATER | OFFSET, FUTURE, YOUNG THUG | RESERVOIR | PAu003910433 |
| PEEK A BOO | LIL YACHTY, MIGOS | RESERVOIR | PA0002084532 |
| PETTYWAP | YOUNG M.A | RESERVOIR | PA0002154513 |
| PICKIN' WILDFLOWERS | KEITH ANDERSON | RESERVOIR | PA0001302731 |
| PICKUP MAN | JOE DIFFIE | RESERVOIR | PA0000724779 |
| PICTURE (FEAT. SHERYL CROW) | KID ROCK, SHERYL CROW | RESERVOIR | PA0001114108 |
| PILGRIM - MS MR REMIX | MS MR, MØ | RESERVOIR | PA0001930056 |
| PILLS & AUTOMOBILES | A BOOGIE WIT DA HOODIE, CHRIS BROWN, KODAK BLACK, YO GOTTI | RESERVOIR | PA0002091836 |
| PLEASE ME | CARDI B, BRUNO MARS | RESERVOIR | PA0002184689 |
| PONY | GINUWINE | RESERVOIR | PA0000839501 |
| POPPIN' THEM THANGS | G-UNIT | RESERVOIR | PA0001241921 |
| PRESIDENTIAL | YOUNGBLOODZ | RESERVOIR | PA0001286203 |
| PRIVATE SHOW | BRITNEY SPEARS | RESERVOIR | PA0002028715 |
| PROP ME UP BESIDE THE JUKEBOX (IF I DIE) | JOE DIFFIE | RESERVOIR | PA0000613096 |
| PROUD | OFFSET, YG, 2 CHAINZ | RESERVOIR | PA0002133068 |
| PUMP IT UP | JOE BUDDEN | RESERVOIR | PA0001215976 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| PUMP IT UP (FREESTYLE) | JAY Z | RESERVOIR | PA0001761789 |
| PURE WATER (WITH MIGOS) | MIGOS, MUSTARD | RESERVOIR | PA0002177065 |
| PUSH | ENRIQUE IGLESIAS, LIL WAYNE | RESERVOIR | PA0001599333 |
| PUT IT ON ME | VITA, VITA, JA RULE, LIL' MO | RESERVOIR | PA0001015460 |
| R.I.P. | 2 CHAINZ, JEEZY | RESERVOIR | PA0001918838 |
| RAGTIME INTERLUDE / I'M REALLY HOT | MISSY ELLIOTT | RESERVOIR | PA0001285859 |
| RAIN | CREED | RESERVOIR | PA0001730796 |
| REACT | ERICK SERMON, REDMAN | RESERVOIR | PA0001862343 |
| READY OR NOT | BRIDGIT MENDLER | RESERVOIR | PA0001884402 |
| READY OR NOT | FUGEES | RESERVOIR | PA0000844694 |
| REAL LOVE | FUTURE, YOUNG THUG | RESERVOIR | PA0002124143 |
| RED ROOM | OFFSET | RESERVOIR | PA0002181501 |
| RED SOLO CUP | TOBY KEITH | RESERVOIR | PA0001777674 |
| REDNECK WOMAN | GRETCHEN WILSON | RESERVOIR | PA0001224618 |
| REMIND ME - STEVE JAMES REMIX | CONRAD SEWELL, STEVE JAMES | RESERVOIR | PA0002019335 |
| RIC FLAIR DRIP (& METRO BOOMIN) | OFFSET, METRO BOOMIN | RESERVOIR | PA0002106881, PA0002109055 |
| RICH AS FUCK | 2 CHAINZ, LIL WAYNE | RESERVOIR | PA0001842293 |
| RISE ABOVE THIS | SEETHER | RESERVOIR | PA0001962803 |
| ROC THE MIC - ALBUM VERSION (EDITED) | BEANIE SIGEL, FREEWAY | RESERVOIR | PA0001251488 |
| ROCK THAT BODY | THE BLACK EYED PEAS | RESERVOIR | PA0001677813 |
| ROCKABYE (FEAT. SEAN PAUL & ANNE-MARIE) | ANNE-MARIE, CLEAN BANDIT, SEAN PAUL | RESERVOIR | PA0002075620 |
| ROCKSTAR | 21 SAVAGE, POST MALONE | RESERVOIR | PA0002151780 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| ROLLS ROYCE WEATHER EVERY DAY | 2 CHAINZ, LIL WAYNE | RESERVOIR | PA0002053567 |
| ROUND & ROUND | FABOLOUS | RESERVOIR | PA0001282236 |
| RULE THE WORLD (FEAT. ARIANA GRANDE) | ARIANA GRANDE, 2 CHAINZ | RESERVOIR | PA0002185946 |
| RUN IT! | JUELZ SANTANA, CHRIS BROWN | RESERVOIR | PA0001286202 |
| SACRIFICES | DRAKE, 2 CHAINZ, YOUNG THUG | RESERVOIR | PA0002092670 |
| SAFE FROM HARM | NARCOTIC THRUST | RESERVOIR | PA0001271812 |
| SALT SHAKER | YING YANG TWINS, LIL JON & THE EAST SIDE BOYZ | RESERVOIR | PA0001158470 |
| SATISFIED (FEAT. VASSY) - BLINDERS REMIX | SHOWTEK, BLINDERS, VASSY | RESERVOIR | PA0002000258 |
| SATURDAY SUN | VANCE JOY | RESERVOIR | PA0002129907 |
| SAUCE | JUSTIN TIMBERLAKE | RESERVOIR | PA0002130638 |
| SAVE A HORSE (RIDE A COWBOY) | BIG & RICH | RESERVOIR | PA0001227159 |
| SAY SOMETHING | A GREAT BIG WORLD & CHRISTINA AGUILERA | RESERVOIR | PA0001397885 |
| SAY SOMETHING | JUSTIN TIMBERLAKE, CHRIS STAPLETON | RESERVOIR | PA0002105826, PA0002130605 |
| SECRETS - RADIO EDIT | TIËSTO, KSHMR, VASSY | RESERVOIR | PA0002005875 |
| SELF CARE | MAC MILLER | RESERVOIR | PA0002151346 |
| SELF CONTROL | BEBE REXHA | RESERVOIR | PA0002152280 |
| SHE'S GOT IT ALL | KENNY CHESNEY | RESERVOIR | PA0000886673 |
| SHONTELLE IMPOSSIBLE (YAN BRUNO REMEMBER MIX) | SHONTELLE | RESERVOIR | PA0001962800 |

82

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SHORTY WANNA RIDE - ALBUM VERSION (EDITED) | YOUNG BUCK | RESERVOIR | PA0001271623 |
| SHUTTERBUGG | CUTTY, BIG BOI | RESERVOIR | PA0001740490 |
| SIDESHOW | BLUE MAGIC | RESERVOIR | RE0000856665, EP0000333161 |
| SIRENS | CHER LLOYD | RESERVOIR | PA0001923114 |
| SIT STILL, LOOK PRETTY | DAYA | RESERVOIR | PA0002070970 |
| SLIDE (FEAT. FRANK OCEAN & MIGOS) | FRANK OCEAN, CALVIN HARRIS, MIGOS | RESERVOIR | PA0002143830 |
| SLIPPERY (FEAT. GUCCI MANE) | MIGOS, GUCCI MANE | RESERVOIR | PA0002089448, PA0002073628 |
| SLOW DOWN - 12 VERSION | BOBBY V. | RESERVOIR | PA0001298452, PA0001298453 |
| SNAP YO FINGERS | LIL JON, YOUNGBLOODZ, E-40, SEAN PAUL | RESERVOIR | PA0001339272 |
| SOAK UP THE SUN | SHERYL CROW | RESERVOIR | PA0001087054 |
| SOCK IT 2 ME (FEAT. DA BRAT) | DA BRAT, MISSY ELLIOTT | RESERVOIR | PA0000875578 |
| SOLDIERS | OTHERWISE | RESERVOIR | PA0001805108 |
| SOMEBODY LIKE YOU | DVBBS, SARO | RESERVOIR | PA0002192049 |
| SOMEBODY NEW | SULTAN + SHEPARD, VASSY | RESERVOIR | PA0002152143 |
| SORRY NOT SORRY | DEMI LOVATO | RESERVOIR | PA0002099343 |
| SPLASH WARNING (FEAT. FUTURE, RODDY RICCH AND YOUNG THUG) | FUTURE, MEEK MILL, RODDY RICCH, YOUNG THUG | RESERVOIR | PA0002184591 |
| STARTENDER | A BOOGIE WIT DA HOODIE | RESERVOIR | PA0002181497 |
| STILL D.R.E. | SNOOP DOGG, DR. DRE | RESERVOIR | PA0001012565 |
| STIR FRY | MIGOS | RESERVOIR | PA0002122824 |
| STOP THE ROCK - APOLLO 440 MIX | APOLLO 440, HOWARD GRAY, IAN HOXLEY, | RESERVOIR | PA0000990336 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| | NORMAN FISHER-JONES, TREVOR GRAY | | |
| STRONG ENOUGH | SHERYL CROW | RESERVOIR | PA0000669879, PA0000664136 |
| STRONGER (WHAT DOESN'T KILL YOU) (7TH HEAVEN CLUB MIX) | KELLY CLARKSON | RESERVOIR | PA0001807173 |
| SUE ME | SABRINA CARPENTER | RESERVOIR | PA0002165602 |
| SUMTHIN' SUMTHIN' | MAXWELL | RESERVOIR | PA0000795560 |
| SUNSHINE AND SUMMERTIME | FAITH HILL | RESERVOIR | PA0001290858 |
| SUPASTARS | MIGOS | RESERVOIR | PA0002108962 |
| SUPERSTAR - 1991 REMIX | CARPENTERS, RICHARD CARPENTER, ROGER YOUNG | RESERVOIR | PA0000920801 |
| SWEET SOUTHERN COMFORT | BUDDY JEWELL | RESERVOIR | PA0001113927 |
| SWIMMIN' IN SUNSHINE | BILLY CURRINGTON | RESERVOIR | PA0001909201 |
| SYMPHONY (FEAT. ZARA LARSSON) | ZARA LARSSON, CLEAN BANDIT | RESERVOIR | PA0002110317 |
| TAKE IT ALL | POP EVIL | RESERVOIR | PA0002009062 |
| TAKE ME HOME, COUNTRY ROADS | JOHN DENVER | RESERVOIR | RE0000653070, EU0000238954 |
| TAKE THE A TRAIN | DUKE ELLINGTON | RESERVOIR | R437252, EU261102, R443315, EP97540 |
| TALK DIRTY (FEAT. 2 CHAINZ) | JASON DERULO, 2 CHAINZ | RESERVOIR | PA0002112574 |
| TASTE (FEAT. OFFSET) | OFFSET, TYGA | RESERVOIR | PA0002162961 |
| TEAM | IGGY AZALEA | RESERVOIR | PA0002044169 |
| TELL ME (FEAT. CHRISTINA AGUILERA) | CHRISTINA AGUILERA, DIDDY | RESERVOIR | PA0001166188 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| TELLURIDE | TIM MCGRAW, FAITH HILL | RESERVOIR | PA0002140223, PA0001058591 |
| THANK GOD I'M A COUNTRY BOY | JOHN DENVER | RESERVOIR | PA0000036945 |
| THE GREAT ESCAPE | BOYS LIKE GIRLS | RESERVOIR | PA0001379326 |
| THE HALF | JEREMIH, DJ SNAKE, YOUNG THUG, SWIZZ BEATZ | RESERVOIR | PA0002076792 |
| THE QUEEN AND I | GYM CLASS HEROES | RESERVOIR | PA0001165414 |
| THESE DAYS | RASCAL FLATTS | RESERVOIR | PA0001113927 |
| THESE DAYS | MAVERICK SABRE | RESERVOIR | PA0001193823 |
| THIS IS AMERICA | CHILDISH GAMBINO | RESERVOIR | PA0002147052 |
| THIS IS WHY IM HOT - BLACKOUT REMIX | MIMS | RESERVOIR | PA0001597357 |
| THIS IS WHY I'M HOT - REMIX | MIMS, PURPLE POPCORN | RESERVOIR | PA0001334016, PA0001597357 |
| THIS ONE'S FOR THE GIRLS | MARTINA MCBRIDE | RESERVOIR | PA0001131913 |
| THROW SUM MO | RAE SREMMURD, NICKI MINAJ, YOUNG THUG | RESERVOIR | PA0002017431 |
| THROWBACK - FEATURING JADAKISS | JADAKISS, USHER | RESERVOIR | PA0001159346 |
| THRU YOUR PHONE | CARDI B | RESERVOIR | PA0002122899 |
| THUGZ MANSION - 2PAC ORIGINAL/ACOUSTIC | 2PAC | RESERVOIR | PA0001164976 |
| TOO HOTTY | MIGOS, QUALITY CONTROL | RESERVOIR | PAu003910484 |
| TOUCH THE SKY | KANYE WEST, LUPE FIASCO | RESERVOIR | PA0001162460 |
| T-SHIRT | MIGOS | RESERVOIR | PA0002073629 |
| TURN IT UP | PARIS HILTON | RESERVOIR | PA0001328230 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| U AND DAT (FEAT. T. PAIN & KANDI GIRL) | T-PAIN, KANDI GIRL, E-40 | RESERVOIR | PA0001342045 |
| U DA REALEST | 2 CHAINZ | RESERVOIR | PA0001869957 |
| U MAKE ME WANNA | JADAKISS, MARIAH CAREY | RESERVOIR | PA0001159529 |
| ULTRAVIOLET | DAGNY | RESERVOIR | PA0002085696 |
| UNSTOPPABLE | RASCAL FLATTS | RESERVOIR | PA0001738129 |
| VALET (FEAT. FETTY WAP AND 2 CHAINZ) | ERIC BELLINGER, 2 CHAINZ, FETTY WAP | RESERVOIR | PA0002048493 |
| VERSACE (REMIX) | DRAKE, MIGOS | RESERVOIR | PA0002167663 |
| VIVA LA WHITE GIRL | GYM CLASS HEROES | RESERVOIR | PA0001165379 |
| WAIT (FEATURING OFFSET & VORY) | CHANTEL JEFFRIES, OFFSET, VORY | RESERVOIR | PA0002151523 |
| WALK AWAY | CHRISTINA AGUILERA | RESERVOIR | PA0001143431 |
| WALK IT TALK IT | DRAKE, MIGOS | RESERVOIR | PA0002181710, PA0002145369 |
| WALK THIS WAY - ALLE FARBEN REMIX | ALLE FARBEN, MØ | RESERVOIR | PA0001930056 |
| WAL-MART PARKING LOT | CHRIS CAGLE | RESERVOIR | PA0001302729 |
| WANNA BE | BETTY WHO | RESERVOIR | PA0002098343 |
| WANNA GET TO KNOW YOU | G-UNIT, JOE | RESERVOIR | PA0001204730 |
| WASTE OF TIME - JUNGLE REMIX | JUNGLE, MØ | RESERVOIR | PA0001930056 |
| WATCH OUT | CHRIS CORNELL | RESERVOIR | PA0001856565 |
| WE OWN IT (FAST & FURIOUS) | 2 CHAINZ, WIZ KHALIFA | RESERVOIR | PA0001893078 |
| WELCOME TO NEW YORK CITY | CAMRON, JAY Z, JUELZ SANTANA | RESERVOIR | PA0001073543 |
| WHAT ABOUT NOW | DAUGHTRY | RESERVOIR | PA0001166336 |
| WHAT IF | CREED | RESERVOIR | PA0000969194 |
| WHAT THE PRICE | MIGOS | RESERVOIR | PA0002127849, PA0002074563 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WHAT U GON' DO (FEAT. LIL SCRAPPY) | LIL JON & THE EAST SIDE BOYZ, LIL SCRAPPY | RESERVOIR | PA0001256554 |
| WHAT WAS I THINKIN' | DIERKS BENTLEY | RESERVOIR | PA0001245475 |
| WHATEVER IT TAKES | LIFEHOUSE | RESERVOIR | PA0001904168 |
| WHAT'S THIS LIFE FOR | CREED | RESERVOIR | PA0000966909 |
| WHEN THE BEAT DROPS OUT | MARLON ROUDETTE | RESERVOIR | PA0001915695 |
| WHEN THE SUN GOES DOWN | KENNY CHESNEY, UNCLE KRACKER | RESERVOIR | PA0001213501 |
| WHEN WE WERE YOUNG | POP EVIL | RESERVOIR | PA0002116080 |
| WHEN WORLDS COLLIDE | POWERMAN 5000 | RESERVOIR | PA0000966206 |
| WHISKEY MAN | MOLLY HATCHET | RESERVOIR | PA0000076464 |
| WHITE FLAG | BISHOP BRIGGS | RESERVOIR | PA0002135804 |
| WHITE SAND | BIG SEAN, TRAVIS SCOTT, TY DOLLA $IGN, MIGOS | RESERVOIR | PA0002127847 |
| WHO DO YOU LOVE | THE CHAINSMOKERS FEAT. 5 SECONDS OF SUMMER | RESERVOIR | PA0002185988 |
| WHO I AM | JESSICA ANDREWS | RESERVOIR | PA0001070474 |
| WITH ARMS WIDE OPEN | CREED | RESERVOIR | PA0000969200 |
| WITH THEM | YOUNG THUG | RESERVOIR | PA0002078400 |
| WITHOUT ME | HALSEY | RESERVOIR | PA0002181449 |
| WOLVES | SELENA GOMEZ, MARSHMELLO | RESERVOIR | PA0002095349 |
| WORK | CIARA, MISSY ELLIOTT | RESERVOIR | PA0001398626 |
| WORK | KELLY ROWLAND | RESERVOIR | PA0001753428 |
| WORK FROM HOME | TY DOLLA $IGN, FIFTH HARMONY | RESERVOIR | PA0002071726 |
| WUT WE DOIN? - ALBUM VERSION (EDITED) | 2 CHAINZ, CAP 1 | RESERVOIR | PA0001811464 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| X (WITH 2 CHAINZ & SAUDI) | 2 CHAINZ, SAUDI, SCHOOLBOY Q | RESERVOIR | PA0002110265 |
| YEAH! | USHER, LIL JON, LUDACRIS | RESERVOIR | PA0001241917 |
| YOU | LIL WAYNE, LLOYD | RESERVOIR | PA0001387424 |
| YOU DON'T WANT THESE PROBLEMS | MEEK MILL, TIMBALAND, BIG SEAN, ACE HOOD, RICK ROSS, DJ KHALED, FRENCH MONTANA, 2 CHAINZ | RESERVOIR | PA0001996573, PA0002071617 |
| YOU GOT ME | ERYKAH BADU, THE ROOTS | RESERVOIR | PA0001143451 |
| YOU MAKE ME FEEL...(FEAT. SABI) | COBRA STARSHIP | RESERVOIR | PA0001964610 |
| YOU WON'T BE LONELY NOW | BILLY RAY CYRUS | RESERVOIR | PA0001111200 |
| YOUNGBLOOD | 5 SECONDS OF SUMMER | RESERVOIR | PA0002122817 |
| YOU'RE NEVER OVER | EMINEM | RESERVOIR | PA0001731110 |
| ZEZE | KODAK BLACK FEAT. OFFSET, TRAVIS SCOTT | RESERVOIR | PA0002181471 |
| A WHITER SHADE OF PALE | PROCOL HARUM | TRO | RE0000699411 |
| ANYTHING | JAY Z | TRO | SR0000284638 |
| B MINOR WALTZ | BILL EVANS | TRO | PAu000024359 |
| BIKE - EDIT | PINK FLOYD | TRO | EU0000234232, RE0000806602 |
| BLACK BETTY - EDIT | SPIDERBAIT | TRO | RE0000529209 |
| CHANGES | CHARLES BRADLEY | TRO | EU0000360831, RE0000826861 |
| CHAPTER 24 | PINK FLOYD | TRO | EU0000021948, RE0000694023 |
| CHILDREN OF THE GRAVE | BLACK SABBATH | TRO | EU0000262096, RE0000807754 |
| COME BACK | USHER | TRO | PA0000889479 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| DREAM A LITTLE DREAM OF ME | ELLA FITZGERALD, LOUIS ARMSTRONG | TRO | RE205246 |
| ECLIPSE | PINK FLOYD | TRO | EU0000393953, RE0000844066 |
| FEELING GOOD | MESHELL NDEGEOCELLO | TRO | RE0000579762 |
| FLY ME TO THE MOON (IN OTHER WORDS) | COUNT BASIE, FRANK SINATRA | TRO | RE120979, EP80546 |
| GET IT ON (BANG A GONG) - 2005 REMASTERED VERSION | THE POWER STATION | TRO | RE0000807726 |
| HAPPY JACK - SINGLE VERSION | THE WHO | TRO | EF0000031714, RE0000670093 |
| HELL OF A LIFE | KANYE WEST | TRO | PAU003676993 |
| HOW I FEEL | FLO RIDA | TRO | PA0001914974 |
| I CAN SEE FOR MILES | THE WHO | TRO | EU0000022351, RE0000693367 |
| IRON MAN | BLACK SABBATH | TRO | RE0000782590 |
| LUCIFER SAM | LOVE AND ROCKETS | TRO | EU0000021952, RE0000694026 |
| MAGIC BUS - EDIT MONO VERSION | THE WHO | TRO | EU0000999705, RE0000693355 |
| MONEY | OF MICE & MEN | TRO | EU0000393956, RE0000844069 |
| MY GENERATION - ORIGINAL MONO VERSION | THE WHO | TRO | RE0000000634708 |
| NEW DAY | JAY Z, KANYE WEST | TRO | PA0001941862 |
| PARANOID - REMASTERED VERSION | BLACK SABBATH | TRO | RE0000782363 |
| PEACE PIECE | BILL EVANS | TRO | EU0000865623, RE0000634702 |
| QUESTION | VARIOUS ARTISTS | TRO | EFO000142318, RE0000782505 |
| SABBATH BLOODY SABBATH - | BLACK SABBATH | TRO | EU456870 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| REMASTERED VERSION | | | |
| SET THE CONTROLS FOR THE HEART OF THE SUN | PINK FLOYD | TRO | EU0000071593, RE0000727106 |
| THE WIZARD - REMASTERED VERSION | BLACK SABBATH | TRO | RE0000782349 |
| THIS LAND IS YOUR LAND | SHARON JONES & THE DAP-KINGS | TRO | RE0000201665 |
| THIS MEANS WAR!! | BUSTA RHYMES FEATURING OZZY OSBOURNE OF BLACK SABBATH | TRO | SR0000323086 |
| TIME | PINK FLOYD | TRO | EU0000393959, RE0000847842 |
| TURN! TURN! TURN! (TO EVERYTHING THERE IS A SEASON) | THE BYRDS | TRO | EP0000163764, RE0000473403 |
| US AND THEM | PINK FLOYD | TRO | RE0000844068 |
| (PRETTY FLY) FOR A WHITE GUY | THE OFFSPRING | ROUND HILL | PA0000929197 |
| 16 YEARS | THE GRISWOLDS | ROUND HILL | SR0000751067 |
| 21 | HUNTER HAYES | ROUND HILL | PA0002033803 |
| 21 SUMMER | BROTHERS OSBORNE | ROUND HILL | PA0002026363 |
| A GUY WITH A GIRL | BLAKE SHELTON | ROUND HILL | PA0002033325 |
| ABSOLUTELY (STORY OF A GIRL) RADIO MIX | NINE DAYS | ROUND HILL | PA0001875499 |
| ALL ALRIGHT | LINDSAY ELL | ROUND HILL | PA0002046022 |
| ALL BY MYSELF | ERIC CARMEN | ROUND HILL | RE0000874947, EU0000620459 |
| ALL NIGHTER | DAN + SHAY | ROUND HILL | PA0001962165 |
| ALL OVER THE ROAD | EASTON CORBIN | ROUND HILL | PA0001868684 |
| AMAZED | LONESTAR | ROUND HILL | PA0000985472, PA0000965043 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| AMERICAN COUNTRY LOVE SONG | JAKE OWEN | ROUND HILL | PA0002068987 |
| AMERICAN KIDS | KENNY CHESNEY | ROUND HILL | PA0001945777 |
| ANTHEM | THOMAS RHETT | ROUND HILL | PA0002046579 |
| ANYTHING GOES | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997590 |
| AT THE RIVER | GROOVE ARMADA | ROUND HILL | PA0001287908 |
| BAD | JASON ALDEAN | ROUND HILL | PA0002058966 |
| BAD DECISION | CHROMEO | ROUND HILL | PA0002180582 |
| BAT OUT OF HELL | MEAT LOAF | ROUND HILL | RE0000904456, EU0000785462, PA0000125856 |
| BAWITDABA | KID ROCK | ROUND HILL | PA0001009073 |
| BEACHIN' | JAKE OWEN | ROUND HILL | PA0001898832 |
| BEFORE HE CHEATS | CARRIE UNDERWOOD | ROUND HILL | PA0001346125 |
| BELIEVER | AMERICAN AUTHORS | ROUND HILL | PA0001898746 |
| BEST DAY OF MY LIFE | AMERICAN AUTHORS | ROUND HILL | PA0001898750 |
| BIG TEN INCH RECORD | AEROSMITH | ROUND HILL | RE0000895906, EP0000348618 |
| BILLIONAIRE (FEAT. BRUNO MARS) | TRAVIE MCCOY, BRUNO MARS | ROUND HILL | PA0001697965 |
| BLACK | DIERKS BENTLEY | ROUND HILL | PA0002067492 |
| BLEECKER STREET | SIMON & GARFUNKEL | ROUND HILL | RE0000579052, EU0000821199 |
| BLOOD ON THE LEAVES | KANYE WEST | ROUND HILL | PA0001855571 |
| BLOWN AWAY | CARRIE UNDERWOOD | ROUND HILL | PA0001800234 |
| BLUE ON BLACK | FIVE FINGER DEATH PUNCH | ROUND HILL | PA0000740770 |
| BORN TO LOVE YOU | LANCO | ROUND HILL | PA0002132858 |
| BOYS 'ROUND HERE (FEAT. PISTOL ANNIES & FRIENDS) | PISTOL ANNIES, BLAKE SHELTON | ROUND HILL | PA0001837383 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BREAKING THE LAW | JUDAS PRIEST | ROUND HILL | PA0000069568 |
| BUMPIN' THE NIGHT | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997584 |
| BURNIN' IT DOWN | JASON ALDEAN | ROUND HILL | PA0001917861 |
| CALIFORNIA | BIG & RICH | ROUND HILL | PA0002008714 |
| CALL ME THE BREEZE | LYNYRD SKYNYRD | ROUND HILL | RE0000663402, EP0000293185 |
| CAME HERE TO FORGET | BLAKE SHELTON | ROUND HILL | PA0002027688 |
| CAN'T HIDE RED | FLORIDA GEORGIA LINE, JASON ALDEAN | ROUND HILL | PA0002188635 |
| CAT SCRATCH FEVER | TED NUGENT | ROUND HILL | PA0000067425 |
| CHANTILLY LACE | JERRY LEE LEWIS | ROUND HILL | RE0000287667, EU0000543978 |
| CHECK IT OUT | NICKI MINAJ, WILL.I.AM | ROUND HILL | PA0001745293 |
| CHERRY PIE | WARRANT | ROUND HILL | PA0000510151 |
| CLOCKWORK | EASTON CORBIN | ROUND HILL | PA0001992446 |
| CLOSE ENOUGH | BRETT YOUNG | ROUND HILL | PA0002124717 |
| CLUB CAN'T HANDLE ME (FEAT. DAVID GUETTA) | DAVID GUETTA, FLO RIDA | ROUND HILL | PA0001739599 |
| COLLIDE | HOWIE DAY | ROUND HILL | PA0002150979 |
| COLORS (YELLOW CLAW REMIX) | HEADHUNTERZ FEAT. TATU | ROUND HILL | PA0001862972 |
| COME OUT AND PLAY | THE OFFSPRING | ROUND HILL | PA0000861551 |
| COME OUT SWINGING | THE OFFSPRING | ROUND HILL | PA0001032311 |
| CONFESSION | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997588 |
| COOL JERK | THE CAPITOLS | ROUND HILL | RE0000668365, EU0000972244 |
| COUNT ON ME - EP VERSION | BRUNO MARS | ROUND HILL | PA0001712567 |
| COWBOY | KID ROCK | ROUND HILL | PA0001009075 |
| CRASH MY PARTY | LUKE BRYAN | ROUND HILL | PA0001843560 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| CRUISE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001803624, PA0001913754, PA0002026775 |
| CRUISE - REMIX | FLORIDA GEORGIA LINE, NELLY | ROUND HILL | PA0001957224 |
| DIRT ON MY BOOTS | JON PARDI | ROUND HILL | PA0002021844 |
| DO YOU BELIEVE IN MAGIC? | THE LOVIN' SPOONFUL | ROUND HILL | RE0000626763, EP0000231384 |
| DOIN' WHAT SHE LIKES | BLAKE SHELTON | ROUND HILL | PA0001837381 |
| DON'T IT | BILLY CURRINGTON | ROUND HILL | PA0002004646 |
| DON'T THREATEN ME WITH A GOOD TIME | THOMAS RHETT, LITTLE BIG TOWN | ROUND HILL | PA0002176034 |
| DON'T WASTE THE NIGHT | LEVI HUMMON | ROUND HILL | PA0002115736 |
| DRINKING CLASS | LEE BRICE | ROUND HILL | PA0001977911 |
| DROP EVERYTHING | CARLTON ANDERSON | ROUND HILL | PA0002160880 |
| DROP TOP | KEITH URBAN | ROUND HILL | PA0002145164 |
| DRUNK ON A PLANE | DIERKS BENTLEY | ROUND HILL | PA0001903006 |
| DRUNK ON YOU | LUKE BRYAN | ROUND HILL | PA0001760854 |
| EVERY DAY I HAVE THE BLUES | B.B. KING | ROUND HILL | RE0000053119, EU0000289430 |
| EVERYBODY PLAYS THE FOOL | THE MAIN INGREDIENT | ROUND HILL | RE0000801034, EU0000293220 |
| EX LION TAMER - 2006 REMASTERED VERSION | WIRE | ROUND HILL | PA0000012975 |
| EXTRAORDINARY | PRINCE ROYCE | ROUND HILL | PA0001973189 |
| EYES ON YOU | CHASE RICE | ROUND HILL | PA0002140673 |
| FEEL LIKE A ROCK STAR | KENNY CHESNEY | ROUND HILL | PA0001783926 |
| FEVER | JOACHIM PASTOR, MISCHA | ROUND HILL | RE0000207287, EP0000097666 |
| FIX A DRINK | CHRIS JANSON | ROUND HILL | PA0002105827, PA0002130901 |
| FLY | SUGAR RAY | ROUND HILL | PA0000871157 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| FOR A LITTLE WHILE | TIM MCGRAW | ROUND HILL | PA0000863599 |
| FOR HER | CHRIS LANE | ROUND HILL | PA0002007792 |
| FREEWHEEL BURNING | JUDAS PRIEST | ROUND HILL | PA0000415097 |
| FUCK YOU | CEELO GREEN | ROUND HILL | PA0001730782 |
| GAMES | LUKE BRYAN | ROUND HILL | PA0002004695 |
| GET YOUR SHINE ON | FLORIDA GEORGIA LINE | ROUND HILL | PA0001803623 |
| GIRLS | MIRANDA LAMBERT | ROUND HILL | PA0001932905 |
| GO BIG OR GO HOME | AMERICAN AUTHORS | ROUND HILL | PA0002115166 |
| GONE | MONTGOMERY GENTRY | ROUND HILL | PA0001233289 |
| GONE AWAY | THE OFFSPRING | ROUND HILL | PA0000822414 |
| GONNA B GOOD | KEITH URBAN | ROUND HILL | PA0001899887, PA0001947437 |
| GOOD GOOD | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997595 |
| GOOD LOVIN' | THE OLYMPICS | ROUND HILL | RE0000629086, EP0000203018 |
| GOOD LOVIN' SINGLE VERSION | THE YOUNG RASCALS | ROUND HILL | EU866364, EU984457, EP203018 |
| GOOD TIMING | JAKE OWEN | ROUND HILL | PA0001947705 |
| GOTTA GET AWAY | THE OFFSPRING | ROUND HILL | PA0000681072 |
| GRENADE | BRUNO MARS | ROUND HILL | PA0001733322, PA0001733322 |
| HAIR OF THE DOG | NAZARETH | ROUND HILL | PA0000498820 |
| HANG TOUGH | TESLA | ROUND HILL | PA0000406511 |
| HAPPENS LIKE THAT | GRANGER SMITH | ROUND HILL | PA0002079927 |
| HAPPY TOGETHER | THE TURTLES | ROUND HILL | RE0000658136, EU0000961800, EP231836 |
| HEADLIGHTS | MONTGOMERY GENTRY | ROUND HILL | PA0002040412 |
| HEADPHONES | FLORIDA GEORGIA LINE | ROUND HILL | PA0001889467 |
| HEARTBEAT | CARRIE UNDERWOOD | ROUND HILL | PA0002033664 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| HELL YEAH | MONTGOMERY GENTRY | ROUND HILL | PA0001206551 |
| HELLUVA LIFE | FRANKIE BALLARD | ROUND HILL | PA0001857237 |
| HERE'S TO THE GOOD TIMES | FLORIDA GEORGIA LINE | ROUND HILL | PA0001838484 |
| HEY HEARTBREAK | JENNIFER NETTLES | ROUND HILL | PA0002024971 |
| HIGH ENOUGH | DAMN YANKEES | ROUND HILL | PA0000476678 |
| HIGHWAY DON'T CARE | KEITH URBAN, TAYLOR SWIFT, TIM MCGRAW | ROUND HILL | PA0001865121 |
| HIT ME WITH YOUR BEST SHOT | PAT BENATAR | ROUND HILL | PAu000139243 |
| HOLY DIVER | KILLSWITCH ENGAGE | ROUND HILL | PA0000179870 |
| HOOKED ON IT | LUKE BRYAN | ROUND HILL | PA0002124885 |
| HOW YOUR LOVE MAKES ME FEEL | DIAMOND RIO | ROUND HILL | PA0000839919 |
| HUNTIN', FISHIN' AND LOVIN' EVERY DAY | LUKE BRYAN | ROUND HILL | PA0002051846 |
| I COULD USE A LOVE SONG | MAREN MORRIS | ROUND HILL | PA0002082629, PA0002083574 |
| I DON'T DANCE | LEE BRICE | ROUND HILL | PA0001897260 |
| I DON'T REMEMBER ME (BEFORE YOU) | BROTHERS OSBORNE | ROUND HILL | PA0002165120 |
| I GOT YOU (I FEEL GOOD) | JAMES BROWN & THE FAMOUS FLAMES | ROUND HILL | RE0000471186, EP0000161150, RE0000649142, EP0000213142 |
| I LOVE THIS LIFE | LOCASH | ROUND HILL | PA0002002565 |
| I SAW HER STANDING THERE | THE BEATLES | ROUND HILL | RE0000537168, EF0000028543 |
| I WANT YOUR (HANDS ON ME) | SINEAD O'CONNOR | ROUND HILL | PA0000356459 |
| I'VE BEEN THINKING ABOUT YOU | LONDONBEAT | ROUND HILL | PA0000590383 |
| I'D DO ANYTHING FOR LOVE (BUT I WON'T DO THAT) | MEAT LOAF | ROUND HILL | PA0000677622 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LONGER STILL BUT NOT AS LONG AS THE ALBUM VERSION | | | |
| IF I AM | NINE DAYS | ROUND HILL | PA0001875499 |
| IF I KNOW ME | MORGAN WALLEN | ROUND HILL | PA0002128998 |
| IF I WERE A RICH MAN | ROGER WHITTAKER | ROUND HILL | RE0000570952, EU0000835078 |
| I'LL FIND YOU | LECRAE, TORI KELLY | ROUND HILL | PA0002136150 |
| I'LL NAME THE DOGS | BLAKE SHELTON | ROUND HILL | PA0002115792 |
| I'M ALIVE | CELINE DION | ROUND HILL | PA0001102057, PA0001143341 |
| I'M BORN TO RUN | AMERICAN AUTHORS | ROUND HILL | PA0002083894 |
| IN THE MEANTIME | SPACEHOG | ROUND HILL | PA0002165444 |
| IT CAN HAPPEN | YES | ROUND HILL | PA0000197317 |
| IT GOES LIKE THIS | THOMAS RHETT | ROUND HILL | PA0001910646, PA0001882787 |
| ITS IN HIS KISS | BETTY EVERETT | ROUND HILL | RE0000517093, EU0000767008 |
| IT'Z JUST WHAT WE DO | FLORIDA GEORGIA LINE | ROUND HILL | PA0001803611 |
| JEALOUS | LABRINTH | ROUND HILL | PA0002077950 |
| JUST ANOTHER THING | MAREN MORRIS | ROUND HILL | PA0002082682, PA0002083576 |
| JUST THE WAY YOU ARE | BRUNO MARS | ROUND HILL | PA0001725672 |
| JUST WHAT THE DOCTOR ORDERED | TED NUGENT | ROUND HILL | EU672382 |
| KICK THE DUST UP | LUKE BRYAN | ROUND HILL | PA0002059210 |
| LAST KISS | PEARL JAM | ROUND HILL | RE0000435085, EU0000687678 |
| LEADER OF THE PACK | THE SHANRGI-LAS | ROUND HILL | RE0000607399, EU0000848202 |
| LEAVE IT | YES | ROUND HILL | PA0000197320 |
| LEAVE MY WOMAN ALONE | RAY CHARLES | ROUND HILL | RE0000205667, EP0000149418 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| LEFT SIDE OF LEAVIN' | BRETT YOUNG | ROUND HILL | PA0002027947 |
| LETTIN' THE NIGHT ROLL | JUSTIN MOORE | ROUND HILL | PA0001876738 |
| LIFE CHANGES | THOMAS RHETT | ROUND HILL | PA0002130959 |
| LIFE OF THE PARTY | JAKE OWEN | ROUND HILL | PA0001947707 |
| LIGHTERS | BAD MEETS EVIL, BRUNO MARS | ROUND HILL | PA0001842411 |
| LIGHTS COME ON | JASON ALDEAN | ROUND HILL | PA0002027846 |
| LIKE THAT - RADIO EDIT | MEMPHIS BLEEK | ROUND HILL | PA0001287837 |
| LIKE YOU AIN'T EVEN GONE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997596 |
| LITTLE BIT OF YOU | CHASE BRYANT | ROUND HILL | PA0002139003 |
| LIVE LIKE YOU WERE DYING | TIM MCGRAW | ROUND HILL | PA0001241664 |
| LIVE THIS NIGHTMARE (FEAT. NGHTMRE) | NGHTMRE, THE GRISWOLDS, TYLER MARENYI | ROUND HILL | SR0000751067 |
| LIVING | DIERKS BENTLEY | ROUND HILL | PA0002149928 |
| LONG COOL WOMAN (IN A BLACK DRESS) | THE HOLLIES | ROUND HILL | RE0000825602, EU0000349588 |
| LOOKIN' AT YOU | NORTHSTATE | ROUND HILL | PA0002115716 |
| LOOKIN' FOR THAT GIRL | TIM MCGRAW | ROUND HILL | PA0001893793 |
| LOVING YOU EASY | ZAC BROWN BAND | ROUND HILL | PA0001983582, PA0001985659 |
| MAGNOLIA | J.J. CALE | ROUND HILL | RE0000663443, EP0000289527 |
| MAKING LOVE OUT OF NOTHING AT ALL | AIR SUPPLY | ROUND HILL | PA0000190188 |
| MAMA'S SONG | CARRIE UNDERWOOD | ROUND HILL | PA0001771813 |
| MARRY YOU | BRUNO MARS | ROUND HILL | PA0001742736 |
| MAY WE ALL | FLORIDA GEORGIA LINE, TIM MCGRAW | ROUND HILL | PA0002076822 |
| MEANT TO BE - ACOUSTIC | BEBE REXHA | ROUND HILL | PAu003910254 |

97

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| MEANT TO BE (FEAT. FLORIDA GEORGIA LINE) | FLORIDA GEORGIA LINE, BEBE REXHA | ROUND HILL | PA0002087066 |
| MEIN HERR | CABARET ENSEMBLE (1998), ALAN CUMMING, NATASHA RICHARDSON | ROUND HILL | PAu001890151 |
| MIDDLE OF A MEMORY | COLE SWINDELL | ROUND HILL | PA0002034345 |
| MISSING YOU | JOHN WAITE | ROUND HILL | PA0000264024 |
| MODERN DAY COWBOY | TESLA | ROUND HILL | PA0000319047 |
| MY OLD FRIEND | TIM MCGRAW | ROUND HILL | PA0001241663 |
| NAUGHTY NAUGHTY | JOHN PARR | ROUND HILL | PA0000228871 |
| NEED YOU NOW | LADY ANTEBELLUM | ROUND HILL | PA0001692074 |
| NOTHIN' LIKE YOU | DAN + SHAY | ROUND HILL | PA0001909772 |
| NOTHIN' ON YOU (FEAT. BRUNO MARS) | B.O.B, BRUNO MARS | ROUND HILL | PA0001731018 |
| ONE DAY | MATISYAHU | ROUND HILL | PA0001861447 |
| ONE WE WON'T FORGET | JASON ALDEAN | ROUND HILL | PA0002058964 |
| ORIGINAL PRANKSTER | THE OFFSPRING, REDMAN | ROUND HILL | PA0001032312 |
| OUT OF NOWHERE GIRL | LUKE BRYAN | ROUND HILL | PA0002124889 |
| OWNER OF A LONELY HEART | YES | ROUND HILL | PA0000226697 |
| PARADISE BY THE DASHBOARD LIGHT | MEAT LOAF | ROUND HILL | PA0000000614, PA0000125856 |
| PARTY LIKE YOU | THE CADILLAC THREE | ROUND HILL | PA0002056734 |
| PERFECT TIME OF DAY (ALBUM VERSION) | HOWIE DAY | ROUND HILL | PA0001195275 |
| PICK UP | DIERKS BENTLEY | ROUND HILL | PA0002046036 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| PLAYING WITH FIRE | THOMAS RHETT, DANIELLE BRADBERY | ROUND HILL | PA0002021090 |
| PLEASE COME HOME FOR CHRISTMAS | JON BON JOVI | ROUND HILL | RE0000384651, EP0000145182 |
| PRIDE | AMERICAN AUTHORS | ROUND HILL | PA0002115163 |
| QUEEN OF HEARTS | LAUREN ALAINA | ROUND HILL | PA0002074534 |
| RAINBOW IN THE DARK | DIO | ROUND HILL | PA0000179876 |
| REMINDING ME | SHAWN HOOK, VANESSA HUDGENS | ROUND HILL | PA0002093389 |
| RICH GIRL | EVE, GWEN STEFANI | ROUND HILL | PA0001329230 |
| RITUAL (FEAT. WRABEL) | MARSHMELLO, WRABEL | ROUND HILL | PA0002065257 |
| ROCKSTARS | KANE BROWN | ROUND HILL | PA0002056812, PA0002056813 |
| ROSES | KELSEA BALLERINI | ROUND HILL | PA0002132891 |
| ROUND HERE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001838485 |
| RUDY, A MESSAGE TO YOU | DANDY LIVINGSTONE | ROUND HILL | PA0000092134 |
| RUMOR | LEE BRICE | ROUND HILL | PA0002130842 |
| RUNNIN' OUTTA MOONLIGHT | RANDY HOUSER | ROUND HILL | PA0001859233 |
| SAINTS OF LOS ANGELES - GANG VOCAL | MOTLEY CRUE | ROUND HILL | PA0001686842 |
| SALTWATER GOSPEL | ELI YOUNG BAND | ROUND HILL | PA0002140713 |
| SANTA BABY | MADONNA | ROUND HILL | RE0000077700, EU0000334620 |
| SATISFIED MIND | EAU CLAIRE MEMORIAL JAZZ I | ROUND HILL | RE0000155576, EU0000394332 |
| SAVE THE BEST FOR LAST | SANDRA BULLOCK | ROUND HILL | PA0000566107, PA0000541282 |
| SEA OF LOVE | CAT POWER | ROUND HILL | RE0000334486, EP0000137454 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SHE'S COUNTRY | JASON ALDEAN | ROUND HILL | PA0001670811 |
| SIPPIN' ON FIRE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997571 |
| SMALL TOWN BOY | DUSTIN LYNCH | ROUND HILL | PA0002140456 |
| SMOOTH | FLORIDA GEORGIA LINE | ROUND HILL | PA0002056809 |
| SO REAL (WARRIORS) (FT. JESS GLYNNE) | TOO MANY ZOOZ | ROUND HILL | PA0002171691 |
| SORRY FOR PARTYIN' | THOMAS RHETT | ROUND HILL | PA0001882788 |
| SOUND OF DA POLICE | KRSONE | ROUND HILL | PA0000919598, PA0001038341 |
| SOUTHERN GIRL | TIM MCGRAW | ROUND HILL | PA0001837380 |
| STAY DOWNTOWN | COLE SWINDELL | ROUND HILL | PA0002023291 |
| STORY TO TELL | DARIUS RUCKER | ROUND HILL | PA0002124920 |
| STRANGLEHOLD | TED NUGENT | ROUND HILL | EU672384 |
| STUTTER - DOUBLE TAKE REMIX | ALLEN GORDON, JOE, MYSTIKAL | ROUND HILL | PA0001042584 |
| SUMMER IN THE CITY REMASTERED | THE LOVIN' SPOONFUL | ROUND HILL | RE0000669821, EP0000231387 |
| SUMMER JAM (FEAT. FLORIDA GEORGIA LINE) | FLORIDA GEORGIA LINE, JAKE OWEN | ROUND HILL | PA0001818492 |
| SUMMERTIME | KENNY CHESNEY | ROUND HILL | PA0001162808 |
| SUN DAZE | FLORIDA GEORGIA LINE | ROUND HILL | PA0001997579 |
| SUNSHINE AND SUMMERTIME | FAITH HILL | ROUND HILL | PA0001290858 |
| SURE BE COOL IF YOU DID | BLAKE SHELTON | ROUND HILL | PA0001837390 |
| TAKE A LITTLE RIDE | JASON ALDEAN | ROUND HILL | PA0001804991 |
| TALKING TO THE MOON | BRUNO MARS | ROUND HILL | PA0001869984 |
| THAT'S MY KIND OF NIGHT | LUKE BRYAN | ROUND HILL | PA0001870880 |
| THE BONES | MAREN MORRIS | ROUND HILL | PA0002176239 |
| THE GOOD STUFF | KENNY CHESNEY | ROUND HILL | PA0001072887 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| THE KIDS AREN'T ALRIGHT | THE OFFSPRING | ROUND HILL | PA0000929198 |
| THE LAST IN LINE | DIO | ROUND HILL | PA0000231971 |
| THE LAZY SONG | BRUNO MARS | ROUND HILL | PA0001742737 |
| THE TRAIN KEPT A ROLLIN' - SINGLE VERSION | JOHNNY BURNETTE & THE ROCK 'N' ROLL TRIO | ROUND HILL | RE0000022898, EU0000257650 |
| THE TWIST | CHUBBY CHECKER | ROUND HILL | PA0000338444, RE0000320234 |
| THINK A LITTLE LESS | MICHAEL RAY | ROUND HILL | PA0002096645 |
| THIS IS HOW WE ROLL | FLORIDA GEORGIA LINE, LUKE BRYAN | ROUND HILL | PA0001889465 |
| TIP IT BACK | FLORIDA GEORGIA LINE | ROUND HILL | PA0001803613 |
| TONIGHT LOOKS GOOD ON YOU | JASON ALDEAN | ROUND HILL | PA0001969498 |
| TOP OF THE WORLD | TIM MCGRAW | ROUND HILL | PA0002008722 |
| TOTAL ECLIPSE OF THE HEART | BONNIE TYLER | ROUND HILL | PA0000833824, PA0000182428 |
| TRAIN KEPT A ROLLIN' | AEROSMITH | ROUND HILL | RE0000022898, EU0000257650 |
| TRUE BELIEVERS | DARIUS RUCKER | ROUND HILL | PA0001864805 |
| TURN IT ON | ELI YOUNG BAND | ROUND HILL | PA0001967381 |
| TWO BLACK CADILLACS | CARRIE UNDERWOOD | ROUND HILL | PA0001800821 |
| TWO OUT OF THREE AIN'T BAD | MEAT LOAF | ROUND HILL | RE0000904461, EU0000785466, PA0000125856 |
| UNDER THE BOARDWALK | THE DRIFTERS | ROUND HILL | RE0000586155, EP0000189833 |
| UNDO IT | CARRIE UNDERWOOD | ROUND HILL | PA0001771815 |
| UNFORGETTABLE | THOMAS RHETT | ROUND HILL | PA0002120128 |
| VIDEO KILLED THE RADIO STAR | THE BUGGLES | ROUND HILL | PA0000050684 |
| VOICES | CHRIS YOUNG | ROUND HILL | PA0001656174 |
| WAKE ME UP | BILLY CURRINGTON | ROUND HILL | PA0002004648 |
| WANGO TANGO | TED NUGENT | ROUND HILL | PA0000068041 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WANT YOU BAD | THE OFFSPRING | ROUND HILL | PA0001032313 |
| WASTIN' GAS | DALLAS SMITH | ROUND HILL | PA0002008093 |
| WAY WAY BACK | LUKE BRYAN | ROUND HILL | PA0002007307 |
| WE WERE US | KEITH URBAN, MIRANDA LAMBERT | ROUND HILL | PA0001878243 |
| WELCOME TO BURLESQUE - BURLESQUE ORIGINAL MOTION PICTURE SOUNDTRACK | CHER | ROUND HILL | PAu003528648, PA0001824526 |
| WHAT A WONDERFUL WORLD SINGLE VERSION | LOUIS ARMSTRONG | ROUND HILL | PA0001677594 |
| WHAT MAKES YOU COUNTRY | LUKE BRYAN | ROUND HILL | PA0002124888 |
| WHAT WE LIVE FOR | AMERICAN AUTHORS | ROUND HILL | PA0002115168 |
| WHATEVER SHE'S GOT | DAVID NAIL | ROUND HILL | PA0001899755 |
| WHERE I COME FROM | MONTGOMERY GENTRY | ROUND HILL | PA0001800008 |
| WHY DON'T YOU GET A JOB? | THE OFFSPRING | ROUND HILL | PA0000929203 |
| WHY NOT TONIGHT | DUSTIN LYNCH | ROUND HILL | PA0002140472 |
| WILD WEEKEND | LUKE BRYAN | ROUND HILL | PA0001682144 |
| WORRY 'BOUT NOTHIN' | KEITH URBAN | ROUND HILL | PA0002022274 |
| YOU MAKE IT EASY | JASON ALDEAN | ROUND HILL | PA0002141528 |
| YOU TOOK THE WORDS RIGHT OUT OF MY MOUTH (HOT SUMMER NIGHT) | MEAT LOAF | ROUND HILL | PA0000125856 |
| YOU WON'T BE LONELY NOW | BILLY RAY CYRUS | ROUND HILL | PA0001111200 |
| YOUNG | KENNY CHESNEY | ROUND HILL | PA0001072885 |
| YOU'RE GONNA GO FAR KID | THE OFFSPRING | ROUND HILL | PA0002175703 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| YUP | EASTON CORBIN | ROUND HILL | PA0001992461 |
| 4EVER (FEAT. FABOLOUS) | FABOLOUS, LIL' MO | ROYALTY | PA0001876619 |
| 7 RINGS | ARIANA GRANDE | ROYALTY | PA0002166272 |
| 9 | DRAKE | ROYALTY | PA0002062976 |
| ADICTO | MARC ANTHONY, PRINCE ROYCE | ROYALTY | PA0002162590 |
| AIN'T 2 PROUD 2 BEG | TLC | ROYALTY | PA0000552497 |
| ANTE UP (FEAT. BUSTA RHYMES, TEFLON & REMI MARTIN) - REMIX | M.O.P., REMI MARTIN, BUSTA RHYMES, TEFLON | ROYALTY | PA0001193869 |
| B.U.D.D.Y. | MUSIQ SOULCHILD | ROYALTY | PA0001944492 |
| BACK FOR MORE | JEREMIH, JUSTINE SKYE | ROYALTY | PA0002120129 |
| BACKBEAT | DAGNY | ROYALTY | PA0002077991 |
| BAD BOYZ (FEAT. BARRINGTON LEVY) | BARRINGTON LEVY, SHYNE | ROYALTY | PA0001630746 |
| BELIEVE ME | VARIOUS | ROYALTY | PA0001938821 |
| BEST FRIEND | JUNIOR, TREY SONGZ | ROYALTY | PA0002180313 |
| BICKENHEAD | CARDI B | ROYALTY | PA0002130630, PA0002142909 |
| BLAME IT | T-PAIN, JAMIE FOXX | ROYALTY | PA0001761059, PA0001770185 |
| BOOMBASTIC | SHAGGY | ROYALTY | PA0000786728, PA0000707107 |
| BRUK IT DOWN | MR. VEGAS | ROYALTY | PA0001985185 |
| BUST (FEAT. KILLER MIKE) | OUTKAST, KILLER MIKE | ROYALTY | PA0001222529 |
| CAN'T KNOCK THE HUSTLE | JAY-Z | ROYALTY | PA0001268550 |
| CAN'T LET YOU GO (FEAT. MIKE SHOREY & LIL' MO) | FABOLOUS, MIKE SHOREY, LIL' MO | ROYALTY | PA0001131996 |
| CHASE ME (FEAT. RUN THE JEWELS & BIG BOI) | BIG BOI, DANGER MOUSE, RUN THE JEWELS | ROYALTY | PA0002149128 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| CLAPPERS (FEAT. NICKI MINAJ & JUICY J) | JUICY J, NICKI MINAJ, WALE | ROYALTY | PA0001884518 |
| CLOSE YOUR EYES (AND COUNT TO FUCK) | VARIOUS ARTISTS | ROYALTY | PA0002181492 |
| CROWN | RUN THE JEWELS | ROYALTY | PA0002186077 |
| DEAR SUMMER | JAY Z, MEMPHIS BLEEK | ROYALTY | PA0001163471 |
| DESTINY | SIA, ZERO 7 | ROYALTY | PA0001131247, PA0001242663 |
| DINERO | DJ KHALED, JENNIFER LOPEZ, CARDI B | ROYALTY | PA0002127207 |
| DON'T KILL MY HIGH | LOST KINGS, SOCIAL HOUSE, WIZ KHALIFA | ROYALTY | PA0002182955, PA0002180166 |
| DON'T PHUNK WITH MY HEART | THE BLACK EYED PEAS | ROYALTY | PA0001293230 |
| DOWN FOR ME (FEAT. MARIO WINANS) | LOON, MARIO WINANS | ROYALTY | PA0001206606 |
| DRIP (FEAT. MIGOS) | MIGOS, CARDI B | ROYALTY | PA0002178620, PA0002126752, PA0002142791 |
| ELEVATE | DRAKE | ROYALTY | PA0002178656 |
| EVERY TEARDROP IS A WATERFALL | COLDPLAY | ROYALTY | PA0001766995 |
| FABOLOUS - CAN'T LET YOU GO (HUGEL REMIX) 1 | FABOLOUS | ROYALTY | PA0001131996 |
| FAMOUS | KANYE WEST | ROYALTY | PA0002177935 |
| FREAKY WITH YOU - RADIO EDIT | WHITE N3RD | ROYALTY | PA0002052511 |
| FULL CLIP | GANG STARR | ROYALTY | PA0000980227 |
| GET UP (RATTLE) - RADIO MIX | BINGO PLAYERS, FAR EAST MOVEMENT | ROYALTY | PA0001836893 |
| GOODNIGHT N GO | ARIANA GRANDE | ROYALTY | PA0002168576 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GREEN LIGHT (FEAT. ANDRE 3000) | ANDRE 3000, JOHN LEGEND | ROYALTY | PA0001640754 |
| HEART IS FULL (FEAT. RUN THE JEWELS) - REMIX BONUS TRACK | MIIKE SNOW, RUN THE JEWELS | ROYALTY | PA0002074694 |
| HEY SEXY LADY | BRIAN & TONY GOLD, SHAGGY | ROYALTY | PA0001149548 |
| HOLD ME BACK - ALBUM VERSION (EDITED) | RICK ROSS | ROYALTY | PA0001837904 |
| HURTS LIKE HEAVEN | COLDPLAY | ROYALTY | PA0001766982 |
| I LOVED YOU (FEAT. MELISSA STEEL) | BLONDE, MELISSA STEEL | ROYALTY | PA0001964538 |
| I MADE IT (CASH MONEY HEROES) | BIRDMAN, LIL WAYNE, JAY SEAN, KEVIN RUDOLF | ROYALTY | PA0001731611 |
| I SAY A LITTLE PRAYER | ARETHA FRANKLIN | ROYALTY | RE0000640658, RE0000706260 |
| IF I COULD GO! | VARIOUS ARTISTS | ROYALTY | PA0001159245 |
| IF IT'S LOVIN' THAT YOU WANT | RIHANNA | ROYALTY | PA0001167048 |
| I'M BETTER (FEAT. LAMB) | LAMB, MISSY ELLIOTT | ROYALTY | PA0002180288 |
| IN MY FEELINGS | DRAKE | ROYALTY | PA0002181758, PA0002158240 |
| IN YOUR DREAMS - MAIN VERSION - EXPLICIT | JANELLE MONAE, KILLER MIKE, OUTKAST, SLEEPY BROWN | ROYALTY | PA0001384408 |
| ITS BIGGER THAN HIP HOP UK - FULL VOCAL MIX EXPLICIT | DEAD PREZ, WTF | ROYALTY | PA0002181477 |
| KEEP IT THORO | PRODIGY | ROYALTY | PA0000981149 |
| KILL JILL (FEAT. KILLER MIKE & JEEZY) | KILLER MIKE, JEEZY, BIG BOI | ROYALTY | PA0002114939 |

105

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| KING OF THE DANCEHALL | BEENIE MAN | ROYALTY | PA0001236787, PA0001159718 |
| KING SH*T | T.I., YO GOTTI | ROYALTY | PA0001918316 |
| KNEW BETTER / FOREVER BOY | ARIANA GRANDE | ROYALTY | PA0002065692, PA0002041614 |
| KRYPTONITE | BIG BOI, BLACKOWNED C-BONE, KILLER MIKE, ROCK D THE LEGEND | ROYALTY | PA0001299601, PA0001672687 |
| LE DISKO | SHINY TOY GUNS | ROYALTY | PA0001167273 |
| LEAN WIT IT, ROCK WIT IT | DEM FRANCHIZE BOYZ | ROYALTY | PA0001163832 |
| LEGEND HAS IT | RUN THE JEWELS | ROYALTY | PA0002113097 |
| LEGO HOUSE | ED SHEERAN | ROYALTY | PA0001762047 |
| LET THE BEAT BUILD | LIL WAYNE | ROYALTY | PA0001711111 |
| LIL BEBE | DANILEIGH | ROYALTY | PA0002162538 |
| LOLLIPOP - ALBUM VERSION (EDITED) | LIL WAYNE, STATIC MAJOR | ROYALTY | PA0001619781 |
| LOLLY | MAEJOR, JUICY J, JUSTIN BIEBER | ROYALTY | PA0001886012 |
| LOVE ME LIKE YOU NEVER DID (ACOUSTIC) | ETHAN THOMPSON, MARKUS SCHULZ | ROYALTY | PA0002052109 |
| LOVELY DAY | BILL WITHERS | ROYALTY | RE0000927826, EU0000817821 |
| MAGIC IN THE HAMPTONS (FEAT. LIL YACHTY) | LIL YACHTY, SOCIAL HOUSE | ROYALTY | PA0002161710 |
| MAKE HER SAY | COMMON, KANYE WEST, KID CUDI | ROYALTY | PA0001732887, PA0001692979 |
| MASS APPEAL | GANG STARR | ROYALTY | PA0000820463 |
| MERCY | 2 CHAINZ, BIG SEAN, KANYE WEST, PUSHA T | ROYALTY | PA0001951733, PA0001913931 |
| MILLION DOLLAR GIRL (FEAT. KERI HILSON AND DIDDY) [EDITED VERSION] | DIDDY, KERI HILSON, TRINA | ROYALTY | PA0001696800 |

106

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| MOMMA | KENDRICK LAMAR | ROYALTY | PA0001961426 |
| MRS. OFFICER | LIL WAYNE, KIDD KIDD, BOBBY V. | ROYALTY | PA0001787391 |
| NA NA | TREY SONGZ | ROYALTY | PA0001945848 |
| NEED U BAD | JAZMINE SULLIVAN | ROYALTY | PA0001734091 |
| NEVER SCARED - CLUB MIX | KILLER MIKE, T.I., BONE CRUSHER | ROYALTY | PA0001367055 |
| NO LETTING GO [REMIX] | WAYNE WONDER, LL COOL J [FEAT. DUTCHESS] | ROYALTY | PA0002181480 |
| ON A RAGGA TIP 97 (ORIGINAL MIX) | SL2 | ROYALTY | PA0000862422 |
| ON MY OWN | MICHAEL MCDONALD, PATTI LABELLE | ROYALTY | PA0000289328 |
| ONE MORE DRINK (CO-STARRING T-PAIN) - ALBUM VERSION (EDITED) | LUDACRIS, T-PAIN | ROYALTY | PA0001671878 |
| PARADISE | COLDPLAY | ROYALTY | PA0001766985 |
| PARTY TUN UP | MR. VEGAS | ROYALTY | PA0001985187 |
| POWERFUL | ELLIE GOULDING, MAJOR LAZER, TARRUS RILEY | ROYALTY | PA0002019618 |
| PRINCESS OF CHINA | COLDPLAY, RIHANNA | ROYALTY | PA0001767004 |
| RABBIT'S REVENGE (FEAT. BASSNECTAR, BIG BOI, AND KILLER MIKE) | BASSNECTAR, BIG BOI, KILLER MIKE, TOM MORELLO | ROYALTY | PA0002154331 |
| RAINY MONDAY | SHINY TOY GUNS | ROYALTY | PA0001167143 |
| RAMALAMA (BANG BANG) | ROISIN MURPHY | ROYALTY | PA0001732931 |
| REVOFEV | KID CUDI | ROYALTY | PA0001763066 |
| RIGHT ROUND - FEAT. KE$HA | KESHA, FLO RIDA | ROYALTY | PA0001670539 |
| ROCK THIS PARTY | BOB SINCLAR & CUTEE B FEAT. | ROYALTY | PA0001364215 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| | DOLLARMAN & BIG ALI & MAKEDAH | | |
| RUBY BLUE | ROISIN MURPHY | ROYALTY | PAu002965728 |
| SAY AAH (FEAT. FABOLOUS) | FABOLOUS, TREY SONGZ | ROYALTY | PA0001683633, PA0001703163 |
| SEASON OF LOVE | SHINY TOY GUNS | ROYALTY | PA0001657255 |
| SEE MY TEARS | MACHINE GUN KELLY | ROYALTY | PA0002013079 |
| SET ADRIFT ON MEMORY BLISS (RE-RECORDED) | P.M. DAWN | ROYALTY | PA0000572957 |
| SHE WILDIN' | CHRIS BROWN, FABOLOUS | ROYALTY | PA0002044702 |
| SHE'S HOT | T.O.K. | ROYALTY | PA0001208551 |
| SMILE | VITAMIN C | ROYALTY | PA0000967935 |
| SOMETHING NEW (FEAT. TY DOLLA $IGN) | TY DOLLA $IGN, WIZ KHALIFA | ROYALTY | PA0002147241 |
| SPECIAL DELIVERY | G. DEP | ROYALTY | PA0001058157 |
| STARTS WITH ONE | SHINY TOY GUNS | ROYALTY | PA0001167140 |
| STAY FLY | 8BALL, MJG, THREE 6 MAFIA, YOUNG BUCK | ROYALTY | PA0001162533, PA0001328092 |
| STRAIGHT UP | CHANTE MOORE | ROYALTY | PA0001039247 |
| SUNCHYME | MIXED BY DARIO G & MARK TUCKER | ROYALTY | PA0000925547 |
| TAKE ME - RADIO EDIT | KYLER ENGLAND, TIESTO | ROYALTY | PA0001981627 |
| THA CROSSROADS | BONE THUGS-N-HARMONY | ROYALTY | PA0000806597 |
| THANK U, NEXT | ARIANA GRANDE | ROYALTY | PA0002154953 |
| THAT'S WHAT FRIENDS ARE FOR | DIONNE WARWICK, ELTON JOHN, GLADYS KNIGHT, STEVIE WONDER | ROYALTY | PA0000279452 |
| THE GIRLS ON DRUGS | WALE | ROYALTY | PA0002017477 |

108

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| THE WHOLE WORLD | KILLER MIKE, OUTKAST | ROYALTY | PA0001084835 |
| THIS IS WHY I'M HOT - REMIX | MIMS, PURPLE POPCORN | ROYALTY | PA0001334016, PA0001597357 |
| THIS WAY | DILATED PEOPLES | ROYALTY | PA0001159566 |
| TROUBLEMAKER | AKON, SWEET RUSH | ROYALTY | PA0001754353 |
| W.O.W. | KIA SHINE | ROYALTY | PA0001641686 |
| WARNING | THE NOTORIOUS B.I.G. | ROYALTY | PA0000761257 |
| WASSUP | BIG SEAN, LOGIC | ROYALTY | PA0002127958 |
| WATERFALLS | TLC | ROYALTY | PAu002036683 |
| WHAT YOU DO TO ME FEAT. BILLY DANZE, JIM JONES, NICOLE WRAY | BLAKROC | ROYALTY | PA0001699675 |
| WHOA! | BLACK ROB | ROYALTY | PA0001039276 |
| WISHIN' AND HOPIN' | DUSTY SPRINGFIELD | ROYALTY | RE0000520315 |
| WORK | GANG STARR | ROYALTY | PA0000901026 |
| YOU ARE THE ONE | SHINY TOY GUNS | ROYALTY | PA0001167135 |
| YOU KNOW MY STEEZ | GANG STARR | ROYALTY | PA0000904710 |
| YOU SPIN ME ROUND | TERA, PAPERCLAP | ROYALTY | PA0000855264 |
| COME AROUND | COLLIE BUDDZ | STB | PA0001635790 |
| FREAK OF THE WEEK | JEREMIH, KREPT & KONAN | STB | PA0002085283 |
| KEEP IT GOIN' LOUDER | MAJOR LAZER | STB | PA0001834996 |
| LOVE ME LONG | ELLIPHANT, GYPTIAN, MAJOR LAZER | STB | PA0002030060 |
| HOLD YOU (HOLD YUH) | GYPTIAN | STB | PA0001684558 |
| TEMPERATURE | SEAN PAUL | STB | PA0001866128 |
| WHO AM I | BEENIE MAN | STB | PA0002047807 |
| 2 STEP | UNK | TUNECORE | PA0002059556 |
| 300 VIOLIN ORCHESTRA | JORGE QUINTERO | TUNECORE | SR0000635673 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| COMFORT ZONE | GENERAL FUZZ | TUNECORE | SRu000881608 |
| GET YOUR MONEY UP | KEYSHIA COLE, KERI HILSON, TRINA | TUNECORE | PA0001881522, PA0002110157, PA0001670498 |
| GO INWARD | GENERAL FUZZ | TUNECORE | SRu000881608 |
| LAFFY TAFFY | D4L | TUNECORE | PA0001166822 |
| LEVEL UP | CIARA | TUNECORE | PA0002159571 |
| MARCATTO STRING MADNESS | JORGE QUINTERO | TUNECORE | SR0000635673 |
| NOCTURNAL | BIG GIGANTIC | TUNECORE | SR0000733091 |
| WALK IT OUT | UNK | TUNECORE | PA0002057728 |
| WATCH ME | G-UNIT | TUNECORE | PA0001934318, PA0001996738 |
| WILD HEART | MINDI ABAIR | TUNECORE | PA0001914787 |
| 2 MUCH (FEAT. 24HRS) | FLOSSTRADAMUS, 24HRS | ULTRA | PA0002127827 |
| 2 MY HOUSE | BENNY BENASSI, CHRIS NASTY | ULTRA | PA0002159291 |
| 2 ON | TINASHE, SCHOOLBOY Q | ULTRA | PA0001705227 |
| 2 STEP | UNK | ULTRA | PA0002059556 |
| 31 DAYS | FUTURE | ULTRA | PA0002142631 |
| 4 AM - ADAM K & SOHA RADIO EDIT | KASKADE | ULTRA | PA0001932558 |
| 4TH OF JULY (FIREWORKS) | KELIS | ULTRA | PA0001728714 |
| ACCELERATE | 2 CHAINZ, CHRISTINA AGUILERA, TY DOLLA $IGN | ULTRA | PA0002142536 |
| ADDICTED (FEAT. HADLEY) - RADIO EDIT | HADLEY, SERGE DEVANT | ULTRA | PA0001722549 |
| ALMOST BACK (WITH PHOEBE RYAN) | KASKADE, PHOEBE RYAN, LOKII | ULTRA | PA0002127020 |
| ALONE AGAIN | P REIGN, ALYSSA REID | ULTRA | PA0001745769 |
| ALRIGHT - JESSE SLAYTER REMIX | JESSE SLAYTER, THE PARTYSQUAD, | ULTRA | PA0002009888 |

110

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| | TOMMIE SUNSHINE | | |
| AMAZING | JEEZY, KANYE WEST | ULTRA | PA0001625277 |
| ANGEL ON MY SHOULDER - EDX'S BELO HORIZONTE AT NIGHT REMIX | KASKADE, TAMRA | ULTRA | PA0001744500 |
| APHRODISIAK - EXTENDED EDIT | BENNY BENASSI, CHRIS NASTY | ULTRA | PA0001999947 |
| ATMOSPHERE | KASKADE | ULTRA | PA0001852862 |
| BACK 2 U | WALK THE MOON, STEVE AOKI, BOEHM | ULTRA | PA0002044183 |
| BACK AGAIN | FLOSSTRADAMUS, MAYHEM, WAKA FLOCKA FLAME | ULTRA | PA0002090884 |
| BAILAR | PITBULL, DEORRO, ELVIS CRESPO | ULTRA | PA0002032895 |
| BE SOMEBODY | ALEX MILLS | ULTRA | PA0002090776 |
| BEAUTIFUL MONSTER | NEYO | ULTRA | PA0001740306 |
| BEAUTIFUL PEOPLE | BENNY BENASSI, CHRIS BROWN | ULTRA | PA0001752889 |
| BIG ON BIG | MIGOS | ULTRA | PA0002127843, PA0002074260 |
| BLAME IT | VARIOUS ARTISTS | ULTRA | PA0001761059 |
| BLAME IT | TPAIN, JAMIE FOXX | ULTRA | PA0001761059, PA0001770185 |
| BLESS DI NATION (GTA REMIX) | CONGOROCK & STEREO MASSIVE FEAT. SEAN PAUL | ULTRA | PA0001810090 |
| BLOOD ON THE LEAVES | KANYE WEST | ULTRA | PA0001855571 |
| BLOW IT IN THE WIND | CHRIS BROWN | ULTRA | PA0002113103 |
| BODY (FEAT. BRANDO) | BRANDO, LOUD LUXURY, BRANDO | ULTRA | PA0002183482 |
| BONBON | ERA ISTREFI | ULTRA | PA0002032890 |

111

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| BONELESS | STEVE AOKI, CHRIS LAKE, TUJAMO | ULTRA | PA0001862981 |
| BOOT UP | FUTURE, ZAYTOVEN | ULTRA | PA0002142629 |
| BREAK IT OFF | RIHANNA, SEAN PAUL | ULTRA | PA0001676830 |
| BROWN PAPER BAG | MIGOS | ULTRA | PA0002127784, PA0002074748 |
| BUTT NAKED | DEORRO | ULTRA | PA0002067718 |
| CAKE | FLO RIDA, 99 PERCENT | ULTRA | PA0002144612 |
| CALABRIA 2008 | NATASJA, ENUR | ULTRA | PA0001668101 |
| CAME UP - GRAVES & CLIPS X AHOY VIP EDIT | CLIPS X AHOY, FKI 1ST, FLOSSTRADAMUS, KEY, POST MALONE, GRAVES | ULTRA | PA0002066011 |
| CATCH | DVBBS | ULTRA | PA0002143524, PA0002127764 |
| CAVES - GXNXVS REMIX | GXNXVS, HAUX | ULTRA | PA0002155822 |
| CHAMPION | BARNS COURTNEY | ULTRA | PA0002127880 |
| CHEERLEADER (FELIX JAEHN REMIX) RADIO EDIT | FELIX JAEHN, OMI | ULTRA | PA0002029573 |
| CHRONICLES OF A FALLEN LOVE | THE BLOODY BEETROOTS, GRETA SVABO BECH | ULTRA | PA0001816876 |
| CINEMA (EXTENDED) | GARY GO, BENNY BENASSI | ULTRA | PA0001739853 |
| CLEARLY | GRACE VANDERWAAL | ULTRA | PA0002132785 |
| CLIQUE | BIG SEAN, JAY Z, KANYE WEST | ULTRA | PA0001867326 |
| COLD AS STONE - KASKADE'S SUNSOAKED MIX | CHARLOTTE LAWRENCE, KASKADE | ULTRA | PA0002126726 |
| COLLIDE RADIO EDIT | AVICII, LEONA LEWIS | ULTRA | PA0001753315 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| COLORS (YELLOW CLAW REMIX) | HEADHUNTERZ FEAT. TATU | ULTRA | PA0001862972 |
| COME OVER | ESTELLE | ULTRA | PA0001754366 |
| COME TO ME (FEAT. NICOLE SCHERZINGER) - 2016 REMASTER | DIDDY, NICOLE SCHERZINGER | ULTRA | PA0001166178 |
| COMMANDER | DAVID GUETTA, KELLY ROWLAND | ULTRA | PA0001750325 |
| COMMANDER - URBAN REMIX | KELLY ROWLAND, NELLY | ULTRA | PA0001750325 |
| COWBOY (UZ REMIX) | ZEDS DEAD | ULTRA | PA0001799524 |
| CRUSHED UP | FUTURE | ULTRA | PA0002175841 |
| DANCE THE PAIN AWAY (EELKE KLEIJN REMIX) [RADIO EDIT] | JOHN LEGEND, BENNY BENASSI | ULTRA | PA0001852861 |
| DAY TRIPPIN' (FEAT. ESTELLE) | ESTELLE, KASKADE | ULTRA | PA0002015906 |
| DELIRIOUS (BONELESS) | KID INK, STEVE AOKI, CHRIS LAKE, TUJAMO | ULTRA | PA0001926657 |
| DEM BOYZ - AMENDED VERSION | BOYZ N DA HOOD | ULTRA | PA0001162028 |
| DIRTY BASS | FAR EAST MOVEMENT, TYGA | ULTRA | PA0001821848, PA0001803629 |
| DISARM YOU (FEAT. ILSEY) | KASKADE, ILSEY | ULTRA | PA0002015915 |
| DON'T WAKE ME UP | CHRIS BROWN | ULTRA | PA0001806232 |
| DOWNTOWN | AUGUST ALSINA, KIDD KIDD | ULTRA | PA0001878170 |
| DRIP (FEAT. MIGOS) | MIGOS, CARDI B | ULTRA | PA0002178620, PA0002126752, PA0002142791 |
| EARTHQUAKEY PEOPLE (FEAT. RIVERS CUOMO) | STEVE AOKI, RIVERS CUOMO | ULTRA | PA0001804664 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| DILLON FRANCIS REMIX | | | |
| ECHO | GORILLA ZOE | ULTRA | PA0001738937 |
| EVEN IF - T-MASS REMIX | BENNY BENASSI, T-MASS, VASSY | ULTRA | PA0002044519, PA0002013229 |
| EVERYBODY NEEDS A KISS | SOFI TUKKER, BENNY BENASSI | ULTRA | PA0002142634 |
| EYES | MINDY GLEDHILL, KASKADE | ULTRA | PA0001761981 |
| F&N | FUTURE | ULTRA | PA0002175766 |
| FEEL - RADIO EDIT | MAHMUT ORHAN, SENA SENER | ULTRA | PA0002090629 |
| FEEL (THE POWER OF NOW) | HEADHUNTERZ, STEVE AOKI | ULTRA | PA0002090622 |
| FELT THIS GOOD | KAP SLAP, M.BRONX | ULTRA | PA0002032900 |
| FIREWORK | KATY PERRY | ULTRA | PA0001724730, PA0001716006 |
| FIRST TIME | ELLIE GOULDING, KYGO | ULTRA | PA0002080723 |
| FLIP THE SWITCH (FEAT. DRAKE) | DRAKE, QUAVO | ULTRA | PA0002156113 |
| FOUR DOOR AVENTADOR | NICKI MINAJ | ULTRA | PA0002062626 |
| FUCK YOU - INSTRUMENTAL VERSION | DR. DRE | ULTRA | PA0001011905 |
| FURTHEST THING | DRAKE | ULTRA | PA0001896161, PA0001901086 |
| GET BACK | LUDACRIS | ULTRA | PA0001917385 |
| GET RIGHT WITCHA | MIGOS | ULTRA | PA0002127828, PA0002074970 |
| GET YOUR MONEY UP | KEYSHIA COLE, KERI HILSON, TRINA | ULTRA | PA0001881522, PA0002110157, PA0001670498 |
| GIRL GONE WILD | MADONNA | ULTRA | PA0001801991 |
| GIVE IT UP TO ME | SEAN PAUL | ULTRA | PA0001162629, PA0001705251, PA0001394993 |
| GO WITH IT | MNDR, TOKIMONSTA | ULTRA | PA0001838744 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| GOING BAD (FEAT. DRAKE) | MEEK MILL, DRAKE | ULTRA | PA0002175964 |
| GONE | CAM'RON, CONSEQUENCE, KANYE WEST | ULTRA | PA0001347339 |
| GOOD PROBLEM | K CAMP | ULTRA | PA0002143308 |
| GUN SHOT | BEENIE MAN, NICKI MINAJ | ULTRA | PA0001800341 |
| HALLE BERRY (SHE'S FINE) (FEAT. SUPERSTARR) | HURRICANE CHRIS, SUPERSTARR | ULTRA | SR0000631259 |
| HANDS | BARNS COURTNEY | ULTRA | PA0002127807 |
| HATERS | DEORRO, I-EZ, WILL SPARKS | ULTRA | PA0002013182 |
| HEARTBREAK BACK | FRANK WALKER, RILEY BIEDERER | ULTRA | PA0002176470 |
| HEY BABY (DROP IT TO THE FLOOR) | PITBULL, T-PAIN | ULTRA | PA0001719812 |
| HEY HEY | BISHOP, BYNON | ULTRA | PA0001977597 |
| HOMECOMING - (EDITED) | CHRIS MARTIN, KANYE WEST | ULTRA | PA0001591394, PA0001935930 |
| HOMEGROWN | HAUX | ULTRA | PA0002155821 |
| HOOD FIGGA | GORILLA ZOE | ULTRA | PA0001748488 |
| HOW BAD DO YOU WANT IT (OH YEAH) | SEVYN STREETER | ULTRA | PA0001868818 |
| HULA HOOP | OMI | ULTRA | PA0001996567 |
| I AM A GOD | GOD, KANYE WEST | ULTRA | PA0001891172, PA0001904354 |
| I LIKE THAT | I20, HOUSTON, NATE DOGG, CHINGY | ULTRA | PA0001668093 |
| I LOVE IT | CHEAT CODES, DVBBS | ULTRA | PA0002177268 |
| I REMEMBER | KASKADE, DEADMAU5 | ULTRA | PA0001744494 |
| I THINK I'M IN LOVE WITH YOU | JESSICA SIMPSON | ULTRA | PA0000986732, PA0000997949 |
| ICE CREAM PAINT JOB | DORROUGH MUSIC | ULTRA | PA0001741359 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| IT'S A SLIME (FEAT. LIL UZI VERT) | LIL UZI VERT, YOUNG STONER LIFE RECORDS, YOUNG THUG | ULTRA | PA0002155702 |
| JET BLUE JET | BIGGY, GTA, LEFTSIDE, MAJOR LAZER, RAZZ | ULTRA | PA0001861072 |
| KELLY PRICE (FEAT. TRAVIS SCOTT) | MIGOS, TRAVIS SCOTT | ULTRA | PA0002127767, PA0002088673 |
| LADDERS | MAC MILLER | ULTRA | PA0002155602 |
| LADI DADI (FEAT. WYNTER GORDON) - TOMMY TRASH REMIX | WYNTER GORDON, STEVE AOKI | ULTRA | PA0001799236 |
| LESSONS IN LOVE | KASKADE, NEON TREES | ULTRA | PA0001761973 |
| LIGHTERS UP | FLOSSTRADAMUS, NGHTMRE | ULTRA | PA0002013199 |
| LIVE IT UP - OFFICIAL SONG 2018 FIFA WORLD CUP RUSSIA | ERA ISTREFI, NICKY JAM, WILL SMITH | ULTRA | PA0002129820 |
| LIVE MY LIFE | JUSTIN BIEBER, FAR EAST MOVEMENT | ULTRA | PA0001778927 |
| LOCA PEOPLE RADIO EDIT | SAK NOEL | ULTRA | PA0001744890 |
| LOVE | GIANLUCA VACCHI, SEBASTIAN YATRA | ULTRA | PA0002156963 |
| LOVE DON'T LET ME GO | DAVID GUETTA | ULTRA | PA0001305648 |
| LOVE IS GONE - FRED RISTER & JOACHIM GARRAUD RADIO EDIT MIX | DAVID GUETTA | ULTRA | PA0001630398 |
| MADE TO LOVE | JOHN LEGEND | ULTRA | PA0001887754, PA0001893355 |
| MAKE 'EM SAY UGH - 2005 | MASTER P | ULTRA | PA0001072682 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| DIGITAL REMASTER | | | |
| MAKE HER SAY | COMMON, KANYE WEST, KID CUDI | ULTRA | PA0001732887, PA0001692979 |
| MAN'S NOT HOT | BIG SHAQ | ULTRA | PA0002108997 |
| MARVINS ROOM | DRAKE | ULTRA | PA0001788784, PA0001793876 |
| MFN RIGHT | 2 CHAINZ | ULTRA | PA0002053595 |
| MINERALS | CONGOROCK & NOM DE STRIP | ULTRA | PA0001873381 |
| MORE COLORS | CHELSEA CUTLER, KIDSWASTE | ULTRA | PA0002090556 |
| MOSH PIT | FLOSSTRADAMUS, CASINO | ULTRA | PA0001881168 |
| MOTIVATORS | A TRIBE CALLED QUEST | ULTRA | PA0000815699 |
| MOVE AROUND FEAT. MANNIE FRESH | B.G. | ULTRA | PA0001649947 |
| MOVE BITCH | I20, MYSTIKAL, LUDACRIS, DISTURBING THA PEACE | ULTRA | PA0001678837, PA0001100331 |
| MOVE FOR ME | KASKADE | ULTRA | PA0001744493 |
| MR. SAXOBEAT RADIO EDIT | ALEXANDRA STAN | ULTRA | PA0001736539 |
| MRS. OFFICER | LIL WAYNE, KIDD KIDD, BOBBY V. | ULTRA | PA0001787391 |
| MY HITTA | JEEZY, YG, RICH HOMIE QUAN | ULTRA | PA0001922331, PA0001882080 |
| NEW LEVEL | A$AP FERG, FUTURE | ULTRA | PA0002068624, PA0002077210 |
| NEW SLAVES | KANYE WEST | ULTRA | PA0001987129 |
| NO ROLE MODELZ | J. COLE | ULTRA | PA0001975907 |
| NOBODY LIKE YOU - LOKII REMIX | KASKADE, LOKII | ULTRA | PA0002089892 |
| NONSTOP | DRAKE | ULTRA | PA0002115668 |
| NSFW | CHEAT CODES, DANNY QUEST | ULTRA | PA0002176286 |
| OMI - CHEERLEADER | OMI | ULTRA | PA0002029573 |

117

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| (FELIX JAEHN REMIX) [COVER ART] | | | |
| ONLY GIRL (IN THE WORLD) | RIHANNA | ULTRA | PA0001726524 |
| OUT OF CONTROL | RICHARD JUDGE, BENNY BENASSI | ULTRA | PA0002092034 |
| PARADISE - RADIO EDIT | BENNY BENASSI, CHRIS BROWN | ULTRA | PA0002090666 |
| PARANOID | MR HUDSON, KANYE WEST | ULTRA | PA0001625279, PA0001902150 |
| PEAK | DRAKE | ULTRA | PA0002142633 |
| PRACTICE | DRAKE | ULTRA | PA0001793658, PA0001793872 |
| PRISON RIOT | FLOSSTRADAMUS, LIL JON, GTA | ULTRA | PA0001971369 |
| PUT YOUR HANDS ON ME | CROOKERS | ULTRA | PA0001700656 |
| RAINING | SUNSUN, KASKADE, ADAM.K | ULTRA | PA0001744567 |
| RAINING (DANCE.LOVE EDIT) | KASKADE | ULTRA | PA0001744567 |
| REAL SISTERS | FUTURE | ULTRA | PA0002085237 |
| REBOUND | FLOSSTRADAMUS FEAT. ELKKA | ULTRA | PA0001911539 |
| REDLINE (RADIO EDIT) | WOLFGANG GARTNER | ULTRA | PA0001788183 |
| RIC FLAIR DRIP (& METRO BOOMIN) | OFFSET, METRO BOOMIN | ULTRA | PA0002106881, PA0002109055 |
| RIGHT MOVES | CHRISTINA AGUILERA, KEIDA, SHENSEEA | ULTRA | PA0002176462 |
| RISE AND SHINE | DEORRO | ULTRA | PA0002080903 |
| ROBOCOP | KANYE WEST | ULTRA | PA0001625283 |
| ROOM FOR HAPPINESS (FEAT. SKYLAR GREY) | KASKADE, SKYLAR GREY | ULTRA | PA0001762002 |
| ROUND MIDNIGHT | AMY WINEHOUSE | ULTRA | EP343327 |
| S&M | RIHANNA | ULTRA | PA0001728237 |

118

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| S&M REMIX | RIHANNA, BRITNEY SPEARS | ULTRA | PA0001738513 |
| SANCTUARY | WELSHLY ARMS | ULTRA | PA0002123431 |
| SAVE ME | LISTENBEE, NAZ TOKIO | ULTRA | PA0002090653 |
| SAY AAH (CHOCLOCK REMIX) | TREY SONGZ | ULTRA | PA0001703163, PA0001683633 |
| SAY YOU WON'T LET GO | JAMES ARTHUR | ULTRA | PA0002065909 |
| SCOOBY DOO PA PA (REMIX) | DJ KASS, PITBULL | ULTRA | PA0002151535 |
| SECOND HAND HEART | BEN HAENOW, KELLY CLARKSON | ULTRA | PA0002176038 |
| SHAKALAKA (STEVE AOKI, DEORRO, MAKJ & MAX STYLER) | DEORRO, MAKJ, MAX STYLER, STEVE AOKI | ULTRA | PA0002142584 |
| SHAKE BABY SHAKE | DROP THE LIME | ULTRA | PA0001759654 |
| SHAKE YA RUMP | FAR EAST MOVEMENT | ULTRA | PA0001803629 |
| SHOOTA (FEAT. LIL UZI VERT) | PLAYBOI CARTI, LIL UZI VERT | ULTRA | PA0002172042 |
| SLOW DOWN LOVE | LOUIS THE CHILD, CHELSEA CUTLER | ULTRA | PA0002090523 |
| SO FINE | SEAN PAUL | ULTRA | PA0001665916 |
| SO FLY - FEAT. YUNG JOC | SLIM | ULTRA | PA0001645376, PA0001742930 |
| SO WHAT - ALBUM VERSION (EDITED) | CIARA, FIELD MOB | ULTRA | PA0001934513 |
| SOMEBODY LIKE YOU | DVBBS, SARO | ULTRA | PA0002192049 |
| SOMETHING SOMETHING CHAMPS (FEAT. ZIP ZIP THROUGH THE NIGHT) RADIO EDIT | KASKADE, ZIP ZIP THROUGH THE NIGHT, MOGUAI | ULTRA | PA0001909779 |
| SOUNDCLASH | FLOSSTRADAMUS, TROYBOI | ULTRA | PA0001999698 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| SPACESHIP | KANYE WEST | ULTRA | PA0001159071 |
| SPACESHIP - RADIO EDIT | BENNY BENASSI, JEAN BAPTISTE, KELIS, APL.DE.AP | ULTRA | PA0001736895, PA0001719021 |
| STRESSED OUT | A TRIBE CALLED QUEST, FAITH EVANS | ULTRA | PA0000813690 |
| SUPASTARS | MIGOS | ULTRA | PA0002108962 |
| SWEET HARMONY (ORIGINAL MIX) | LIQUID | ULTRA | PA0002053596 |
| TERN IT UP | FLOSSTRADAMUS, DILLON FRANCIS | ULTRA | PA0002110014 |
| THE DEVIL IS A LIE | JAY Z, RICK ROSS | ULTRA | PA0001975075, PA0001910435 |
| THE MORNING - ALBUM VERSION (EDITED) | KID CUDI, D'BANJ, 2 CHAINZ, PUSHA T, RAEKWON, CYHI THE PRYNCE, COMMON | ULTRA | PA0001913930, PA0001867780, PA0001824247 |
| THE POWER OF NOW | HEADHUNTERZ, STEVE AOKI | ULTRA | PA0002014831 |
| THE RIDE | DRAKE | ULTRA | PA0001788773, PA0002027370 |
| THIS IS WHAT IT FEELS LIKE | TREVOR GUTHRIE, ARMIN VAN BUUREN | ULTRA | PA0001841659 |
| THROW YOUR HANDS UP (DANCAR KUDURO) [RADIO EDIT] | LUCENZO, PITBULL, QWOTE | ULTRA | PA0001748443 |
| TINTS (FEAT. KENDRICK LAMAR) | ANDERSON .PAAK, KENDRICK LAMAR | ULTRA | PA0002161191 |
| TOUCH | HAUX | ULTRA | PA0002143297 |
| TURN BACK TIME (FEAT. TEEMU) | DEORRO, TEEMU | ULTRA | PA0002080714 |
| TURN IT DOWN (WITH REBECCA & FIONA) RADIO EDIT | REBECCA SCHEJA, KASKADE, FIONA FITZPATRICK | ULTRA | PA0001761988 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| UTOPIA - RADIO EDIT | BANG LA DECKS | ULTRA | PA0001868818 |
| VIENTO | GIANLUCA VACCHI | ULTRA | PA0002156964 |
| WAITING FOR THE BREAK OF DAWN | TOKIMONSTA | ULTRA | PA0001841649 |
| WALK IT OUT | UNK | ULTRA | PA0002057728 |
| WALK ON MINKS | FUTURE | ULTRA | PA0002142617 |
| WANT SOME MORE | NICKI MINAJ | ULTRA | PA0001986554 |
| WATER GUN (FEAT. JOHN RYAN) - RADIO EDIT | JOHN RYAN, BRASS KNUCKLES | ULTRA | PA0002078144 |
| WE BE BURNIN' (RECOGNIZE IT) | SEAN PAUL | ULTRA | PA0001705227 |
| WE LIGHT FOREVER UP (FEAT. FREDERICK) | FREDERICK, BENNY BENASSI, LUSH & SIMON | ULTRA | PA0002090621 |
| WE OWN THE NIGHT ORIGINAL MIX | TIËSTO, LUCIANA, WOLFGANG GARTNER | ULTRA | PA0001791319 |
| WELCOME TO THE WORLD (FEAT. KANYE WEST & KID CUDI) | KID CUDI, KANYE WEST, T.I. | ULTRA | PA0001778475 |
| WE'LL BE BURNING | SEAN PAUL | ULTRA | PA0001757545 |
| WHAT A FEELING | ALEX GAUDINO FEAT. KELLY ROWLAND | ULTRA | PA0001740020 |
| WHAT THE PRICE | MIGOS | ULTRA | PA0002127849, PA0002074563 |
| WHITE SAND | BIG SEAN, TRAVIS SCOTT, TY DOLLA $IGN, MIGOS | ULTRA | PA0002127847 |
| WHO I AM - RADIO EDIT | BENNY BENASSI, CHRISTIAN BURNS, MARC BENJAMIN | ULTRA | PA0002029576 |
| WIFI LIT | FUTURE | ULTRA | PA0002142609 |

| Song Title | Artist | Publisher Plaintiff | Registration Number |
|---|---|---|---|
| WILD ONE | LUCKY ROSE, TEP NO | ULTRA | PA0002095641 |
| WINE GAL | BEENIE MAN | ULTRA | PA0001774333 |
| WITHOUT LOVE | DIRTY AUDIO, MISS PALMER, DEORRO | ULTRA | PA0002019748 |
| WOKE UP IN KINGSTON | I DO | ULTRA | PA0002143301 |
| WORLD IS OUR PLAYGROUND - EXTENDED MIX | MIKE TAYLOR, VICE | ULTRA | PA0001929489 |
| YES INDEED | DRAKE, LIL BABY | ULTRA | PA0002142540 |
| YOU GOT ME (FEAT. CARA FREW) - CHRISTOFI & NOAH. REMIX | BLU J, CARA FREW, CHRISTOFI, NOAH., SNBRN | ULTRA | PA0002090549 |
| YOU MAKE ME | CHELSEA CUTLER | ULTRA | PA0002090366 |
| YOUR SHIRT | CHELSEA CUTLER | ULTRA | PA0002090560 |